**Document Execution - COVER SHEET**

February 20, 2023

Rushmore Loan Management Services LLC

**DOCUMENT TYPE:** Judgment Affidavit (Federal)

Re: Ryszard Kozikowski, Anna Chelstowska and Czeslaw Chelstowski

Property: 99 WILSON AVENUE, AMITYVILLE, NY 11701 AKA 99 WILSON AVENUE
AMITY HARBOR, NY 11701

Loan Number: 7600367995

Firm Number: 18-007747

Index Number: 19-cv-00783

1. Special Entity Instructions:

2. Off template Instructions:

3. Special Figure Instructions:

4. This case is an **E-FILING CASE.** An original copy of this Affidavit does **not** need to be mailed to our office.

   **Please ensure a PDF copy of the executed Affidavit is uploaded to BKFS LoanSphere.**

5. If you have questions regarding the affidavit you may contact: Samantha Crawley,
   sCrawley@grosspolowy.com, .

6. Critical Dates such as deadline, hearing, sale, or dismissal date:

United States District Court

for the

Eastern District of New York

| | |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE FOR THE RMAC TRUST, SERIES 2016-CTT )<br><br>Plaintiff )<br><br>v. )<br><br>RYSZARD KOZIKOWSKI, ANNA CHELSTOWSKA, CZESLAW CHELSTOWSKI, DCFS TRUST, CLERK OF THE SUFFOLK COUNTY DISTRICT COURT, CLERK OF THE SUFFOLK COUNTY TRAFFIC AND PARKING VIOLATIONS AGENCY )<br><br>Defendant(s) ) | Civil Action No. 19-cv-00783<br><br>**AFFIDAVIT OF PLAINTIFF** |

STATE OF TEXAS )
COUNTY OF DALLAS )SS.:

Anthony Younger, being duly sworn deposes and says:

1. I am an Assistant Secretary of Rushmore Loan Management Services LLC, Appointed Attorney In fact for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016-CTT ("Plaintiff") and as such am authorized to execute this affidavit and to make the representations contained herein.

2. In the regular performance of my job functions, I am familiar with business records maintained by Rushmore Loan Management Services LLC for the purpose of servicing mortgage loans and I have personal knowledge of the operation of and the circumstances surrounding the preparation, maintenance, distribution, and retrieval of records in servicer's record keeping systems. These records (which include data compilations, electronically imaged documents and others) are made at or near the time by, or from information provided by, persons with knowledge of the activity and transactions reflected in such records, and are kept in the course of business activity conducted regularly by Rushmore Loan Management Services LLC. It is the regular practice of Rushmore Loan Management Services LLC mortgage servicing business to make these records. In connection with making this affidavit, I have acquired personal knowledge of the matters stated herein by examining the business records relating to the subject mortgage loan and/or confirm the information to the best of my knowledge, information and belief.

3. Ryszard Kozikowski executed a Promissory Note dated October 19, 2006 in the amount of $290,800.00.

4. U.S. Bank National Association, not in its individual capacity but solely as Trustee for the RMAC Trust, Series 2016-CTT is in possession of the Promissory Note. Stamped to the final page of the Promissory Note is the final endorsement of the Promissory Note into "blank". I confirm that U.S. Bank National Association, not in its individual capacity but solely as Trustee for the RMAC Trust, Series 2016-CTT had possession of the Promissory Note on June 1, 2016, and was in possession of the Promissory Note when this action was commenced. A copy of the Promissory Note is attached as **Exhibit "1"**.

5. The Promissory Note referred to above and Mortgage referred to below were modified by a Loan Modification Agreement that was effective on February 1, 2016. According to the Loan Modification Agreement, the new principal balance was $566,061.15, $169,818.35 of which was deferred and not interest-bearing and $396,242.60 of which was interest-bearing at the rate of 3.900%. A copy of the Loan Modification Agreement is attached as **Exhibit "2"**.

6. To secure the Promissory Note, Ryszard Kozikowski, Anna Chelstowska and Czeslaw Chelstowski executed and delivered a Mortgage on October 19, 2006. A copy of the Mortgage is attached as **Exhibit "3"**. An Assignment of Mortgage, dated August 27, 2009 from Mortgage Electronic Registration Systems, Inc., as nominee for Approved Funding Corp., its successor and assigns to BAC Home Loan Servicing, LP FKA Countrywide Home Loans Servicing LP, was recorded October 1, 2009 in Liber M00021866, Page 335 in the Office of the Suffolk County Clerk. An Assignment of Mortgage, dated November 13, 2012 from Bank of America, N.A. successor by merger to BAC Home Loans Servicing, LP FKA Countrywide Home Loans Servicing, LP to Nationstar Mortgage LLC, was recorded October 1, 2013 in Liber M00022402, Page 648 in the Office of the Suffolk County Clerk. An Assignment of Mortgage, dated July 5, 2016 from Nationstar Mortgage LLC to U.S. Bank National Association, not in its individual capacity but solely as Trustee for the RMAC Trust, Series 2016-CTT, was recorded September 30, 2016 in Liber M00022742, Page 431 in the Office of the Suffolk County Clerk. Copies of the Assignments of Mortgage are attached as **Exhibit "4"**.

7. There is a default under the terms and conditions of the Promissory Note and Mortgage, as modified by the Loan Modification Agreement, because the February 1, 2016 and subsequent payments were not made. A copy of the relevant business records of the loan evidencing the default of the borrower are attached hereto as **Exhibit "5"**.

8. In compliance with RPAPL §1304, a 90 day pre-foreclosure notice ("90 Day Notice") was sent to Ryszard Kozikowski via first class and certified mail to 99 Wilson Ave, Amityville, NY 11701 which is the Property Address, Anna Chelstowska via first class and certified mail to 99 Wilson Ave, Amityville, NY 11701 which is the Property Address and Czeslaw Chelstowski via first class and certified mail to 99 Wilson Ave, Amityville, NY 11701 which is the Property Address. The RPAPL §1304 Notice was mailed on April 26, 2018 and listed at least five (5) housing counseling agencies. A copy of the 90 Day Notice and the affiliated certified mailing receipt is attached as **Exhibit "6"**.

9. Rushmore Loan Management Services LLC, within three business days of mailing said notice to Defendant, electronically filed notice with the Superintendent of Financial Services on April 30, 2018 as required by RPAPL §1306(2) and confirmation number NYS4614169 was issued. A copy of the New York State Department of Financial Services 90-Day Pre-Foreclosure Filings website is attached hereto as **Exhibit "7"**.

10. A notice of default dated June 25, 2018, ("Notice of Default") was mailed to Ryszard Kozikowski via first class to 99 Wilson Avenue, Amityville, NY 11701 which is the Property Address, Anna Chelstowska via first class to 99 Wilson Avenue, Amityville, NY 11701 which is the Property Address and Czeslaw Chelstowski via first class to 99 Wilson Avenue, Amityville, NY 11701 which is the Property Address. A copy of the Notice of Default is attached as **Exhibit "8"**.

11. Based on the default, the Plaintiff elected to call due the entire unpaid principal balance together with interest and disbursements, including reasonable attorney fees and costs, allowable under the terms of the Promissory Note and Mortgage.

The total amount due the Plaintiff on said Note through February 19, 2023, breaks down as follows:

| | |
|---|---|
| Unpaid Principal | $396,242.80 |
| Unpaid Accrued Interest | $110,224.24 |
| from January 1, 2016 to February 19, 2023 @ 3.900% | |
| Deferred Principal - Loan Modification Agreement | $169,818.35 |
| Late Charges | $946.27 |
| Hazard Insurance Disbursements | $30,661.75 |
| Tax Disbursements | $96,159.99 |
| Property Inspections/Preservation Disbursements | $2,244.00 |
| Other costs – Title Search Disbursement | $325.00 |
| Total | $806,622.40 |

| **Hazard Insurance Breakdown** | **$30,661.75** |
|---|---|
| February 23, 2023 | $240.91 |
| January 20, 2023 | $240.91 |
| January 4, 2023 | $169.00 |
| December 20, 2022 | $240.91 |
| December 2, 2022 | $169.00 |
| November 22, 2022 | $240.91 |
| November 2, 2022 | $169.00 |
| October 20, 2022 | $240.91 |
| October 4, 2022 | $169.00 |
| September 20, 2022 | $240.91 |
| September 2, 2022 | $169.00 |
| August 22, 2022 | $240.91 |
| August 2, 2022 | $169.00 |
| July 20, 2022 | $240.91 |
| July 4, 2022 | $169.00 |
| June 21, 2022 | $240.91 |
| June 2, 2022 | $169.00 |
| May 20, 2022 | $240.91 |
| May 3, 2022 | $169.00 |
| April 20, 2022 | $240.91 |
| April 4, 2022 | $169.00 |
| March 22, 2022 | $240.91 |
| March 2, 2022 | $169.00 |
| February 23, 2022 | $240.91 |
| February 2, 2022 | $169.00 |

| | |
|---|---|
| January 20, 2022 | $240.91 |
| January 4, 2022 | $169.00 |
| December 21, 2021 | $240.91 |
| December 2, 2021 | $169.00 |
| November 22, 2021 | $240.91 |
| November 2, 2021 | $169.00 |
| October 20, 2021 | $240.91 |
| October 4, 2021 | $169.00 |
| September 21, 2021 | $240.91 |
| September 2, 2021 | $169.00 |
| August 20, 2021 | $240.91 |
| August 3, 2021 | $169.00 |
| July 20, 2021 | $240.91 |
| July 2, 2021 | $169.00 |
| June 22, 2021 | $240.91 |
| June 2, 2021 | $169.00 |
| May 20, 2021 | $240.91 |
| May 4, 2021 | $169.00 |
| April 20, 2021 | $240.91 |
| April 2, 2021 | $169.00 |
| March 22, 2021 | $240.91 |
| March 2, 2021 | $169.00 |
| February 22, 2021 | $240.91 |
| February 2, 2021 | $169.00 |
| January 20, 2021 | $240.91 |
| January 5, 2021 | $169.00 |
| December 22, 2020 | $240.91 |
| December 2, 2020 | $169.00 |
| November 20, 2020 | $240.91 |
| November 3, 2020 | $169.00 |
| October 20, 2020 | $240.91 |
| October 2, 2020 | $169.00 |
| September 22, 2020 | $240.80 |
| September 2, 2020 | $169.00 |
| August 20, 2020 | $240.80 |
| August 4, 2020 | $169.00 |
| July 21, 2020 | $240.80 |
| July 2, 2020 | $169.00 |
| June 22, 2020 | $240.80 |
| June 2, 2020 | $169.00 |
| May 20, 2020 | $240.80 |
| May 4, 2020 | $137.80 |
| April 21, 2020 | $240.80 |
| April 2, 2020 | $137.80 |
| March 20, 2020 | $240.80 |
| March 3, 2020 | $137.80 |
| February 20, 2020 | $240.80 |
| February 4, 2020 | $137.80 |
| January 22, 2020 | $240.80 |

| | |
|---|---|
| January 3, 2020 | $137.80 |
| December 20, 2019 | $240.80 |
| December 3, 2019 | $137.80 |
| November 20, 2019 | $240.80 |
| November 4, 2019 | $137.80 |
| October 23, 2019 | $240.80 |
| October 2, 2019 | $137.80 |
| September 20, 2019 | $240.80 |
| September 11, 2019 | $137.80 |
| August 26, 2019 | $240.80 |
| August 8, 2019 | $137.80 |
| July 26, 2019 | $240.80 |
| July 8, 2019 | $137.80 |
| June 26, 2019 | $240.80 |
| June 10, 2019 | $137.80 |
| May 28, 2019 | $240.80 |
| May 8, 2019 | $136.85 |
| April 26, 2019 | $240.80 |
| April 8, 2019 | $136.85 |
| March 26, 2019 | $240.80 |
| March 8, 2019 | $136.85 |
| February 26, 2019 | $240.80 |
| February 8, 2019 | $136.85 |
| January 29, 2019 | $240.80 |
| January 9, 2019 | $136.85 |
| December 26, 2018 | $240.80 |
| December 10, 2018 | $136.85 |
| November 26, 2018 | $240.80 |
| November 8, 2018 | $136.85 |
| October 26, 2018 | $240.80 |
| October 8, 2018 | $136.85 |
| September 28, 2018 | $240.80 |
| September 12, 2018 | $136.85 |
| August 27, 2018 | $240.80 |
| August 8, 2018 | $136.85 |
| July 26, 2018 | $240.80 |
| July 10, 2018 | $136.85 |
| June 26, 2018 | $240.80 |
| June 8, 2018 | $136.85 |
| May 29, 2018 | $240.80 |
| May 9, 2018 | $136.85 |
| April 26, 2018 | $240.80 |
| April 11, 2018 | $136.85 |
| March 26, 2018 | $240.80 |
| March 8, 2018 | $136.85 |
| February 27, 2018 | $240.80 |
| February 8, 2018 | $136.85 |
| January 29, 2018 | $240.80 |
| January 22, 2018 | $136.85 |

| | |
|---|---|
| January 4, 2018 | $240.80 |
| December 11, 2017 | $136.85 |
| November 28, 2017 | $240.80 |
| November 9, 2017 | $136.85 |
| October 30, 2017 | $240.80 |
| October 10, 2017 | $136.85 |
| September 27, 2017 | $240.80 |
| September 8, 2017 | $136.85 |
| August 29, 2017 | $240.80 |
| August 2, 2017 | $136.85 |
| July 20, 2017 | $240.80 |
| July 6, 2017 | $136.85 |
| June 20, 2017 | $240.80 |
| June 5, 2017 | $136.85 |
| May 22, 2017 | $240.80 |
| May 2, 2017 | $147.58 |
| April 20, 2017 | $240.80 |
| April 4, 2017 | $147.58 |
| March 21, 2017 | $240.80 |
| March 2, 2017 | $147.58 |
| February 22, 2017 | $240.80 |
| February 3, 2017 | $147.58 |
| January 20, 2017 | $240.80 |
| January 4, 2017 | $147.58 |
| December 20, 2016 | $240.80 |
| December 8, 2016 | $240.80 |
| December 7, 2016 | $240.80 |
| December 5, 2016 | $147.58 |
| November 7, 2016 | $147.58 |
| October 6, 2016 | $147.58 |
| September 7, 2016 | $590.32 |

| **Tax Breakdown** | **$96,159.99** |
|---|---|
| December 21, 2022 | $7,139.31 |
| May 13, 2022 | $7,154.67 |
| December 22, 2021 | $7,154.67 |
| May 18, 2021 | $7,043.54 |
| December 21, 2020 | $7,043.54 |
| May 15, 2020 | $6,917.13 |
| December 23, 2019 | $6,917.14 |
| May 16, 2019 | $6,796.29 |
| December 18, 2018 | $6,796.30 |
| May 15, 2018 | $6,657.49 |
| December 28, 2017 | $6,657.50 |
| May 19, 2017 | $6,606.56 |
| December 29, 2016 | $6,606.57 |
| May 18, 2016 | $6,669.28 |

| **Amortization Schedule** | **Interest** | **Principal** |
|---|---|---|

**Promissory Note**

| | | |
|---|---|---|
| December 1, 2006 | $1,787.21 | $221.27 |
| January 1, 2007 | $1,785.85 | $222.63 |
| February 1, 2007 | $1,784.48 | $224.00 |
| March 1, 2007 | $1,783.10 | $225.38 |
| April 1, 2007 | $1,781.72 | $226.76 |
| May 1, 2007 | $1,780.32 | $228.16 |
| June 1, 2007 | $1,778.92 | $229.56 |
| July 1, 2007 | $1,777.51 | $230.97 |
| August 1, 2007 | $1,776.09 | $232.39 |
| September 1, 2007 | $1,774.66 | $233.82 |
| October 1, 2007 | $1,773.23 | $235.25 |
| November 1, 2007 | $1,771.78 | $236.70 |
| December 1, 2007 | $1,770.33 | $238.15 |
| January 1, 2008 | $1,768.86 | $239.62 |
| February 1, 2008 | $1,767.39 | $241.09 |
| March 1, 2008 | $1,765.91 | $242.57 |
| April 1, 2008 | $1,764.42 | $244.06 |
| May 1, 2008 | $1,762.92 | $245.56 |
| June 1, 2008 | $1,761.41 | $247.07 |
| July 1, 2008 | $1,759.89 | $248.59 |
| August 1, 2008 | $1,758.36 | $250.12 |
| September 1, 2008 | $1,756.83 | $251.65 |
| October 1, 2008 | $1,755.28 | $253.20 |
| November 1, 2008 | $1,753.72 | $254.76 |
| December 1, 2008 | $1,752.16 | $256.32 |
| January 1, 2009 | $1,750.58 | $257.90 |
| February 1, 2009 | $1,749.00 | $259.48 |
| March 1, 2009 | $1,747.40 | $261.08 |
| April 1, 2009 | $1,745.80 | $262.68 |
| May 1, 2009 | $1,744.18 | $264.30 |
| June 1, 2009 | $1,742.56 | $265.92 |
| July 1, 2009 | $1,740.92 | $267.56 |
| August 1, 2009 | $1,739.28 | $269.20 |
| September 1, 2009 | $1,737.63 | $270.85 |
| October 1, 2009 | $1,735.96 | $272.52 |
| November 1, 2009 | $1,734.29 | $274.19 |
| December 1, 2009 | $1,732.60 | $275.88 |
| January 1, 2010 | $1,730.91 | $277.57 |
| February 1, 2010 | $1,729.20 | $279.28 |
| March 1, 2010 | $1,727.48 | $281.00 |
| April 1, 2010 | $1,725.76 | $282.72 |
| May 1, 2010 | $1,724.02 | $284.46 |
| June 1, 2010 | $1,722.27 | $286.21 |
| July 1, 2010 | $1,720.51 | $287.97 |
| August 1, 2010 | $1,718.74 | $289.74 |
| September 1, 2010 | $1,716.96 | $291.52 |
| October 1, 2010 | $1,715.17 | $293.31 |
| November 1, 2010 | $1,713.37 | $295.11 |

| | | |
|---|---|---|
| December 1, 2010 | $1,711.55 | $296.93 |
| January 1, 2011 | $1,709.73 | $298.75 |
| February 1, 2011 | $1,707.89 | $300.59 |
| March 1, 2011 | $1,706.04 | $302.44 |
| April 1, 2011 | $1,704.19 | $304.29 |
| May 1, 2011 | $1,702.32 | $306.16 |
| June 1, 2011 | $1,700.43 | $308.05 |
| July 1, 2011 | $1,698.54 | $309.94 |
| August 1, 2011 | $1,696.64 | $311.84 |
| September 1, 2011 | $1,694.72 | $313.76 |
| October 1, 2011 | $1,692.79 | $315.69 |
| November 1, 2011 | $1,690.85 | $317.63 |
| December 1, 2011 | $1,688.90 | $319.58 |
| January 1, 2012 | $1,686.93 | $321.55 |
| February 1, 2012 | $1,684.96 | $323.52 |
| March 1, 2012 | $1,682.97 | $325.51 |
| April 1, 2012 | $1,680.97 | $327.51 |
| May 1, 2012 | $1,678.96 | $329.52 |
| June 1, 2012 | $1,676.93 | $331.55 |
| July 1, 2012 | $1,674.89 | $333.59 |
| August 1, 2012 | $1,672.84 | $335.64 |
| September 1, 2012 | $1,670.78 | $337.70 |
| October 1, 2012 | $1,668.71 | $339.77 |
| November 1, 2012 | $1,666.62 | $341.86 |
| December 1, 2012 | $1,664.52 | $343.96 |
| January 1, 2013 | $1,662.40 | $346.08 |
| February 1, 2013 | $1,660.28 | $348.20 |
| March 1, 2013 | $1,658.14 | $350.34 |
| April 1, 2013 | $1,655.98 | $352.50 |
| May 1, 2013 | $1,653.82 | $354.66 |
| June 1, 2013 | $1,651.64 | $356.84 |
| July 1, 2013 | $1,649.44 | $359.04 |
| August 1, 2013 | $1,647.24 | $361.24 |
| September 1, 2013 | $1,645.02 | $363.46 |
| October 1, 2013 | $1,642.78 | $365.70 |
| November 1, 2013 | $1,640.54 | $367.94 |
| December 1, 2013 | $1,638.27 | $370.21 |
| January 1, 2014 | $1,636.00 | $372.48 |
| February 1, 2014 | $1,633.71 | $374.77 |
| March 1, 2014 | $1,631.41 | $377.07 |
| April 1, 2014 | $1,629.09 | $379.39 |
| May 1, 2014 | $1,626.76 | $381.72 |
| June 1, 2014 | $1,624.41 | $384.07 |
| July 1, 2014 | $1,622.05 | $386.43 |
| August 1, 2014 | $1,619.68 | $388.80 |
| September 1, 2014 | $1,617.29 | $391.19 |
| October 1, 2014 | $1,614.88 | $393.60 |
| November 1, 2014 | $1,612.46 | $396.02 |
| December 1, 2014 | $1,610.03 | $398.45 |

| | Interest | Principal |
| --- | --- | --- |
| January 1, 2015 | $1,607.58 | $400.90 |
| February 1, 2015 | $1,605.12 | $403.36 |
| March 1, 2015 | $1,602.64 | $405.84 |
| April 1, 2015 | $1,600.14 | $408.34 |
| May 1, 2015 | $1,597.63 | $410.85 |
| June 1, 2015 | $1,595.11 | $413.37 |
| July 1, 2015 | $1,592.57 | $415.91 |
| August 1, 2015 | $1,590.01 | $418.47 |
| September 1, 2015 | $1,587.44 | $421.04 |
| October 1, 2015 | $1,584.85 | $423.63 |
| November 1, 2015 | $1,582.25 | $426.23 |
| December 1, 2015 | $1,579.63 | $428.85 |
| January 1, 2016 | $1,576.99 | $431.49 |

**Amortization Schedule** **Interest** **Principal**
**Loan Modification Agreement (missed payments)**

| | Interest | Principal |
| --- | --- | --- |
| February 1, 2016 | $1,287.79 | $343.70 |
| March 1, 2016 | $1,286.67 | $344.82 |
| April 1, 2016 | $1,285.55 | $345.94 |
| May 1, 2016 | $1,284.43 | $347.06 |
| June 1, 2016 | $1,283.30 | $348.19 |
| July 1, 2016 | $1,282.17 | $349.32 |
| August 1, 2016 | $1,281.03 | $350.46 |
| September 1, 2016 | $1,279.89 | $351.60 |
| October 1, 2016 | $1,278.75 | $352.74 |
| November 1, 2016 | $1,277.60 | $353.89 |
| December 1, 2016 | $1,276.45 | $355.04 |
| January 1, 2017 | $1,275.30 | $356.19 |
| February 1, 2017 | $1,274.14 | $357.35 |
| March 1, 2017 | $1,272.98 | $358.51 |
| April 1, 2017 | $1,271.82 | $359.67 |
| May 1, 2017 | $1,270.65 | $360.84 |
| June 1, 2017 | $1,269.47 | $362.02 |
| July 1, 2017 | $1,268.30 | $363.19 |
| August 1, 2017 | $1,267.12 | $364.37 |
| September 1, 2017 | $1,265.93 | $365.56 |
| October 1, 2017 | $1,264.75 | $366.74 |
| November 1, 2017 | $1,263.55 | $367.94 |
| December 1, 2017 | $1,262.36 | $369.13 |
| January 1, 2018 | $1,261.16 | $370.33 |
| February 1, 2018 | $1,259.95 | $371.54 |
| March 1, 2018 | $1,258.75 | $372.74 |
| April 1, 2018 | $1,257.54 | $373.95 |
| May 1, 2018 | $1,256.32 | $375.17 |
| June 1, 2018 | $1,255.10 | $376.39 |
| July 1, 2018 | $1,253.88 | $377.61 |
| August 1, 2018 | $1,252.65 | $378.84 |
| September 1, 2018 | $1,251.42 | $380.07 |
| October 1, 2018 | $1,250.18 | $381.31 |

| | | |
|---|---|---|
| November 1, 2018 | $1,248.94 | $382.55 |
| December 1, 2018 | $1,247.70 | $383.79 |
| January 1, 2019 | $1,246.45 | $385.04 |
| February 1, 2019 | $1,245.20 | $386.29 |
| March 1, 2019 | $1,243.95 | $387.54 |
| April 1, 2019 | $1,242.69 | $388.80 |
| May 1, 2019 | $1,241.42 | $390.07 |
| June 1, 2019 | $1,240.16 | $391.33 |
| July 1, 2019 | $1,238.88 | $392.61 |
| August 1, 2019 | $1,237.61 | $393.88 |
| September 1, 2019 | $1,236.33 | $395.16 |
| October 1, 2019 | $1,235.04 | $396.45 |
| November 1, 2019 | $1,233.76 | $397.73 |
| December 1, 2019 | $1,232.46 | $399.03 |
| January 1, 2020 | $1,231.17 | $400.32 |
| February 1, 2020 | $1,229.86 | $401.63 |
| March 1, 2020 | $1,228.56 | $402.93 |
| April 1, 2020 | $1,227.25 | $404.24 |
| May 1, 2020 | $1,225.94 | $405.55 |
| June 1, 2020 | $1,224.62 | $406.87 |
| July 1, 2020 | $1,223.30 | $408.19 |
| August 1, 2020 | $1,221.97 | $409.52 |
| September 1, 2020 | $1,220.64 | $410.85 |
| October 1, 2020 | $1,219.30 | $412.19 |
| November 1, 2020 | $1,217.96 | $413.53 |
| December 1, 2020 | $1,216.62 | $414.87 |
| January 1, 2021 | $1,215.27 | $416.22 |
| February 1, 2021 | $1,213.92 | $417.57 |
| March 1, 2021 | $1,212.56 | $418.93 |
| April 1, 2021 | $1,211.20 | $420.29 |
| May 1, 2021 | $1,209.83 | $421.66 |
| June 1, 2021 | $1,208.46 | $423.03 |
| July 1, 2021 | $1,207.09 | $424.40 |
| August 1, 2021 | $1,205.71 | $425.78 |
| September 1, 2021 | $1,204.33 | $427.16 |
| October 1, 2021 | $1,202.94 | $428.55 |
| November 1, 2021 | $1,201.54 | $429.95 |
| December 1, 2021 | $1,200.15 | $431.34 |
| January 1, 2022 | $1,198.75 | $432.74 |
| February 1, 2022 | $1,197.34 | $434.15 |
| March 1, 2022 | $1,195.93 | $435.56 |
| April 1, 2022 | $1,194.51 | $436.98 |
| May 1, 2022 | $1,193.09 | $438.40 |
| June 1, 2022 | $1,191.67 | $439.82 |
| July 1, 2022 | $1,190.24 | $441.25 |
| August 1, 2022 | $1,188.80 | $442.69 |
| September 1, 2022 | $1,187.37 | $444.12 |
| October 1, 2022 | $1,185.92 | $445.57 |
| November 1, 2022 | $1,184.47 | $447.02 |

| | | |
|---|---|---|
| December 1, 2022 | $1,183.02 | $448.47 |
| January 1, 2023 | $1,181.56 | $449.93 |
| February 1, 2023 | $1,180.10 | $451.39 |
| March 1, 2023 | $1,178.63 | $452.86 |
| April 1, 2023 | $1,177.16 | $454.33 |
| May 1, 2023 | $1,175.69 | $455.80 |
| June 1, 2023 | $1,174.20 | $457.29 |
| July 1, 2023 | $1,172.72 | $458.77 |

12. In accordance with the terms of the Promissory Note, Mortgage, and Loan Modification Agreement, Plaintiff may advance additional monies for the payment of taxes, insurance, and/or the maintenance of the premises in order to protect its security interest.

13. The Affidavit herein was executed based on the Power of Attorney granted to the Servicer for the loan by the Plaintiff on October 3, 2019. A copy of the Power of Attorney is attached as **Exhibit "9"**.

Rushmore Loan Management Services LLC, Appointed Attorney In fact for U.S. Bank National Association, not in its individual capacity but solely as Trustee for the RMAC Trust, Series 2016-CTT

(Affiant) _Anthony Younger_

Date: March 23, 2023

Title: Assistant Secretary

Sworn to before me this 23rd day of March, 2023.

_Tania Sosa_

Notary Public

TANIA CRISTINA SOSA
Notary Public, State of Texas
Comm. Expires 02-06-2024
Notary ID 124322562

UNIFORM FORM CERTIFICATE OF ACKNOWLEDGMENT
(Outside of New York State)

STATE OF TEXAS )
COUNTY OF DALLAS ) ss:

On the 23rd day of March in the year 2023 before me, the undersigned, personally appeared Anthony Younger, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose names is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument, and that such individual made such appearance before the undersigned in the Dallas, Texas. (Insert the city or political subdivision and the state or country or other place the acknowledgment was taken).

_Tania Sosa_

(Signature and office of individual taking acknowledgment) Comm. Expires 02-06-2024 17747

TANIA CRISTINA SOSA
Notary Public, State of Texas
Comm. Expires 02-06-2024
Notary ID 124322562

# EXHIBIT 1



MIN: ██████████  **NOTE**  Loan Number: ████████

OCTOBER 19, 2006                    RIVER EDGE                        NEW JERSEY
[Date]                               [City]                           [State]

99 WILSON AVENUE, AMITYVILLE, NEW YORK 11701
[Property Address]

### 1. BORROWER'S PROMISE TO PAY

In return for a loan that I have received, I promise to pay U.S. $290,800.00 (this amount is called "Principal"), plus interest, to the order of the Lender. The Lender is APPROVED FUNDING CORP., NY CORPORATION
I will make all payments under this Note in the form of cash, check or money order.

I understand that the Lender may transfer this Note. The Lender or anyone who takes this Note by transfer and who is entitled to receive payments under this Note is called the "Note Holder."

### 2. INTEREST

Interest will be charged on unpaid principal until the full amount of Principal has been paid. I will pay interest at a yearly rate of 7.375 %.

The interest rate required by this Section 2 is the rate I will pay both before and after any default described in Section 6(B) of this Note.

### 3. PAYMENTS

(A) Time and Place of Payments

I will pay principal and interest by making a payment every month.

I will make my monthly payment on the 1st day of each month beginning on DECEMBER 1, 2006. I will make these payments every month until I have paid all of the principal and interest and any other charges described below that I may owe under this Note. Each monthly payment will be applied as of its scheduled due date and will be applied to interest before Principal. If, on NOVEMBER 1, 2036, I still owe amounts under this Note, I will pay those amounts in full on that date, which is called the "Maturity Date."

I will make my monthly payments at 41 GRAND AVENUE, RIVER EDGE, NEW JERSEY 07661
or at a different place if required by the Note Holder.

(B) Amount of Monthly Payments

My monthly payment will be in the amount of U.S. $2,008.48.

### 4. BORROWER'S RIGHT TO PREPAY

I have the right to make payments of Principal at any time before they are due. A payment of Principal only is known as a "Prepayment." When I make a Prepayment, I will tell the Note Holder in writing that I am doing so. I may not designate a payment as a Prepayment if I have not made all the monthly payments due under the Note.

I may make a full Prepayment or partial Prepayments without paying a Prepayment charge. The Note Holder will use my Prepayments to reduce the amount of Principal that I owe under this Note. However, the Note Holder may apply my Prepayment to the accrued and unpaid interest on the Prepayment amount, before applying my Prepayment to reduce the Principal amount of the Note. If I make a partial Prepayment, there will be no changes in the due date or in the amount of my monthly payment unless the Note Holder agrees in writing to those changes.

### 5. LOAN CHARGES

If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me which exceeded permitted limits will be refunded to me. The Note Holder may choose to make this refund by reducing the Principal I owe under this Note or by making a direct payment to me. If a refund reduces Principal, the reduction will be treated as a partial Prepayment.

### 6. BORROWER'S FAILURE TO PAY AS REQUIRED

(A) Late Charge for Overdue Payments

If the Note Holder has not received the full amount of any monthly payment by the end of 15 calendar days after the date it is due, I will pay a late charge to the Note Holder. The amount of the charge will be 2.000 % of my overdue payment of principal and interest. I will pay this late charge promptly but only once on each late payment.

(B) Default

If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

(C) Notice of Default

If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of Principal which has not been paid and all the interest that I owe on that amount. That date must be at least 30 days after the date on which the notice is mailed to me or delivered by other means.

(D) No Waiver By Note Holder

Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

(E) Payment of Note Holder's Costs and Expenses

If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note to the extent not prohibited by applicable law. Those expenses include, for example, reasonable attorneys' fees.

### 7. GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by delivering it or by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

### 8. OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

### 9. WAIVERS

I and any other person who has obligations under this Note waive the rights of Presentment and Notice of Dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of Dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

## 10. UNIFORM SECURED NOTE

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust, or Security Deed (the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are described as follows:

Lender may require immediate payment in full of all Sums Secured by this Security Instrument if all or any part of the Property, or if any right in the Property, is sold or transferred without Lender's prior written permission. If Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred without Lender's prior written permission, Lender also may require immediate payment in full. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

If Lender requires immediate payment in full under this Section 18, Lender will give me a notice which states this requirement. The notice will give me at least 30 days to make the required payment. The 30-day period will begin on the date the notice is given to me in the manner required by Section 15 of this Security Instrument. If I do not make the required payment during that period, Lender may act to enforce its rights under this Security Instrument without giving me any further notice or demand for payment.

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED.

_Ryszard Kozikowski_ _____ (Seal)  
RYSZARD KOZIKOWSKI     -Borrower

_____ (Seal)  
    -Borrower

_____ (Seal)  
    -Borrower

_____ (Seal)  
    -Borrower

_____ (Seal)  
    -Borrower

_____ (Seal)  
    -Borrower

COUNTRYWIDE BANK, N.A.

PAY TO THE ORDER OF  
WITHOUT RECOURSE  
APPROVED FUNDING CORP.  
A NEW YORK CORPORATION  
SOVEREIGN BANK, ATTORNEY IN FACT  
BY: _Francesca A. Badolato_

FRANCESCA A. BADOLATO  
ASSISTANT SECRETARY

*[Sign Original Only]*

PAY TO THE ORDER OF

WITHOUT RECOURSE
COUNTRYWIDE HOME LOANS, INC.

BY: *Michele Sjolander*

MICHELE SJOLANDER
EXECUTIVE VICE PRESIDENT

PAY TO THE ORDER OF

Countrywide Home Loans, Inc.

WITHOUT RECOURSE

COUNTRYWIDE BANK, N.A.

BY: *Laurie Meder*

LAURIE MEDER
SENIOR VICE PRESIDENT

PAY TO THE ORDER OF

WITHOUT RECOURSE
COUNTRYWIDE HOME LOANS, INC.

BY: *Michele Sjolander*

MICHELE SJOLANDER
EXECUTIVE VICE PRESIDENT

PAY TO THE ORDER OF

Countrywide Home Loans, Inc.

WITHOUT RECOURSE

COUNTRYWIDE BANK, N.A.

BY: *Laurie Meder*

LAURIE MEDER
SENIOR VICE PRESIDENT

# EXHIBIT 2

After Recording Return To:
CoreLogic SolEx
1637 NW 136th Avenue Suite G-100
Sunrise, FL 33323

This Document Prepared By:
_____
NATIONSTAR MORTGAGE LLC
8950 CYPRESS WATERS BLVD
COPPELL, TX 75019

███████████████████████████

Original Loan Note Amount: $290,800.00
Current UPB: $285,351.42
New Money: $280,709.73
New UPB: $566,061.15
Section: 182.00, Block: 02.00, Lot: 019.002

_____ [Space Above This Line For Recording Data] ___
Original Recording Date: **November 03, 2006**
Original Loan Amount: **$290,800.00**
New Money: **$280,709.73**

# FREDDIE MAC STANDARD MODIFICATION AGREEMENT

**This property is or will be improved by a one or two family dwelling only.**

Borrower ("I"):  **RYSZARD KOZIKOWSKI, whose mailing address is 99 WILSON AVE, AMITYVILLE, NY 11701**. Borrower is the grantor/mortgagor under the first lien mortgage, deed of trust, or security deed referenced below. If more than one Borrower is executing this document, each is referred to as "I." For purposes of this document words signifying the singular (such as "I") shall include the plural (such as "we") and vice versa where appropriate.

Lender or Servicer ("Lender"):  **NATIONSTAR MORTGAGE LLC, whose address is 8950 CYPRESS WATERS BLVD, COPPELL, TX 75019** Lender is the beneficiary/mortgagee under the first lien mortgage, deed of trust, or security deed referenced below.

Date of first lien mortgage, deed of trust, or security deed ("Mortgage") and Note ("Note"): **October 19, 2006** and recorded in Book/Liber **M00021412**, Page 771, Instrument No: **N/A**, of the Official Records of **SUFFOLK** County, NY.

Property Address ("Property"):  **99 WILSON AVENUE**
**AMITYVILLE, NY 11701**

Legal Description:

████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████

the Chain of Title described being set forth as follows:

**See Exhibit "B" attached hereto and made a part hereof;**

If my representations and covenants in Section 1 continue to be true in all material respects, then this Freddie Mac Standard Modification Agreement ("Agreement") will, as set forth in Section 3, amend and supplement (1) the Mortgage on the Property, and (2) the Note secured by the Mortgage. The Mortgage and Note together, as they may previously have been amended, are referred to as the "Loan Documents." Capitalized terms used in this Agreement and not defined have the meaning given to them in Loan Documents.

I understand that after I sign and return two copies of this Agreement to the Lender, the Lender will send me a signed copy of this Agreement. This Agreement will not take effect unless the preconditions set forth in Section 2 have been satisfied.

1. **My Representations and Covenants.** I certify, represent to Lender, covenant and agree:
   A. I am experiencing a financial hardship, and as a result, (i) I am in default under the Loan Documents, and (ii) I do not have sufficient income or access to sufficient liquid assets to make the monthly mortgage payments now or in the near future;
   B. The property has not been condemned nor have I received notice of condemnation.
   C. There has been no impermissible change in the ownership of the Property since I signed the Loan Documents. A permissible change would be any transfer that the lender is required by law to allow, such as a transfer to add or remove a family member, spouse or domestic partner of the undersigned in the event of a death, divorce or marriage;
   D. I have provided documentation for all income that I receive (and I understand that I am not required to disclose child support or alimony unless I chose to rely on such income when requesting to qualify for the Freddie Mac Standard Modification Program ("Program"));
   E. Under penalty of perjury, all documents and information I have provided to Lender in connection with this Agreement, including the documents and information regarding my eligibility for the Home Affordable Modification Program (HAMP) and Freddie Mac Standard Modification, are true and correct; and
   F. I have made or will make all payments required under a Trial Period Plan or as directed by my Lender until my Loan Documents are permanently modified in accordance with this Agreement.
   G. In the event that I was discharged in a Chapter 7 bankruptcy proceeding subsequent to the execution of the loan documents and did not reaffirm the mortgage debt under applicable law, Lender agrees that I will not have personal liability on the debt pursuant to this Agreement.

2. **Acknowledgements and Preconditions to Modification.** I understand and acknowledge that:
   A. If prior to the Modification Effective Date as set forth in Section 3 the Lender determines that any of my representations in Section 1 are no longer true and correct, the Loan Documents will not be modified and this Agreement will terminate. In that event, the Lender will have all of the rights and remedies provided by the Loan Documents;
   B. The Loan Documents will not be modified unless and until (i) I receive from the Lender a copy of this Agreement signed by the Lender, and (ii) the Modification Effective Date (as defined in Section 3) has occurred. I further understand and agree that the Lender will not be obligated or bound to make any modification of the Loan Documents if I fail to meet any one of the requirements under this Agreement; and
   C. **I DO NOT MEET THE ELIGIBILITY REQUIREMENTS FOR A MODIFICATION UNDER THE**

**FEDERAL GOVERNMENT'S HOME AFFORDABLE MODIFICATION PROGRAM AND THEREFORE I WILL NOT RECEIVE ANY INCENTIVE PAYMENTS FOR TIMELY PAYMENTS OF MY MONTHLY PAYMENT.**

3. **The Modification.** If my representations and covenants in Section 1 continue to be true in all material respects and all preconditions to the modification set forth in Section 2 have been met, the Loan Documents will automatically become modified on **February 1, 2016** (the "Modification Effective Date") and all unpaid late charges that remain unpaid will be waived. I understand that if I have failed to make any payments as a precondition to this modification under a trial period plan, this modification will not take effect. The first modified payment will be due on **February 1, 2016.**

A. The Maturity Date will be: **January 1, 2056.**

B. The modified principal balance of my Note will include all amounts and arrearages that are past due past due as of the Modification Effective Date (including unpaid and deferred interest, fees, escrow advances and other costs, but excluding unpaid late charges, collectively, "Unpaid Amounts") less any amounts paid to the Lender but not previously credited to my Loan. The new principal balance of my Note will be $566,061.15 (the "New Principal Balance"). I understand that by agreeing to add the Unpaid Amounts to the outstanding principal balance, the added Unpaid Amounts will accrue interest based on the interest rate in effect under this Agreement. I also understand that this means interest will now accrue on the unpaid Interest that is added to the outstanding principal balance, which would not happen without this Agreement.

C. **$169,818.35** of the New Principal Balance shall be deferred (the "Deferred Principal Balance") and I will not pay interest or make monthly payments on this amount. The New Principal Balance less the Deferred Principal Balance shall be referred to as the "Interest Bearing Principal Balance" and this amount is **$396,242.80.** Interest at the rate of **3.900%** will begin to accrue on the Interest Bearing Principal Balance as of **January 1, 2016** and the first new monthly payment on the Interest Bearing Principal Balance will be due on **February 1, 2016.** My payment schedule for the modified Loan is as follows:

| Years | Interest Rate | Interest Rate Change Date | Monthly Prin & Int Payment Amount | Monthly Escrow Payment Amount | Total Monthly Payment | Payment Begins On | Number of Monthly Payments |
|-------|---------------|---------------------------|-----------------------------------|-------------------------------|-----------------------|-------------------|----------------------------|
| 1-40 | 3.900% | January 01, 2016 | $1,631.49 | $1,635.01 May adjust periodically | $3,266.50 May adjust periodically | February 01, 2016 | 480 |

*The escrow payments may be adjusted periodically in accordance with applicable law and therefore my total monthly payment may change accordingly.

The above terms in this Section 3.C. shall supersede any provisions to the contrary in the Loan Documents, including but not limited to, provisions for an adjustable, step or simple interest rate.

I understand that, if I have a pay option adjustable rate mortgage loan, upon modification, the minimum monthly payment option, the interest-only or any other payment options will no longer be offered and that the monthly payments described in the above payment schedule for my modified Loan will be the minimum payment that will be due each month for the remaining term of the Loan. My modified Loan will not have a negative amortization feature that would allow me to pay less than the interest due resulting in any unpaid interest being added to the outstanding principal balance.

D. I will be in default if I do not comply with the terms of the Loan Documents, as modified by this Agreement.

E. If a default rate of interest is permitted under the Loan Documents, then in the event of default under the Loan Documents, as amended, the interest that will be due will be the rate set forth in Section 3.C.

F. I agree to pay in full the Deferred Principal Balance and any other amounts still owed under the Loan Documents by the earliest of: (i) the date I sell or transfer an interest in the Property, (ii) the date I pay the entire Interest Bearing Principal Balance, or (iii) the Maturity Date.

4. **Additional Agreements.** I agree to the following:

A. That all persons who signed the Loan Documents or their authorized representative(s) have signed this Agreement, unless (i) a borrower or co-borrower is deceased; (ii) the borrower and co-borrower are divorced and the property has been transferred to one spouse in the divorce decree, the spouse who no longer has an interest in the property need not sign this Agreement (although the non-signing spouse may continue to be held liable for the obligation under the Loan Documents); or (iii) the Lender has waived this requirement in writing.

B. That this Agreement shall supersede the terms of any modification, forbearance, Trial Period Plan or other agreement that I previously entered into with Lender.

C. To comply, except to the extent that they are modified by this Agreement, with all covenants, agreements, and requirements of Loan Documents including my agreement to make all payments of taxes, insurance premiums, assessments, Escrow Items, impounds, and all other payments, the amount of which may change periodically over the term of my Loan.

D. That this Agreement constitutes notice that the Lender's waiver as to payment of Escrow Items, if any, has been revoked, and I have been advised of the amount needed to fully fund my escrow account

E. That the Loan Documents are composed of duly valid, binding agreements, enforceable in accordance with their terms and are hereby reaffirmed.

F. That all terms and provisions of the Loan Documents, except as expressly modified by this Agreement, remain in full force and effect; nothing in this Agreement shall be understood or construed to be a satisfaction or release in whole or in part of the obligations contained in the Loan Documents; and that except as otherwise specifically provided in, and as expressly modified by, this Agreement, the Lender and I will be bound by, and will comply with, all of the terms and conditions of the Loan Documents.

G. That, as of the Modification Effective Date, notwithstanding any other provision of the Loan Documents, I agree as follows: If all or any part of the Property or any interest in it is sold or transferred without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by the Mortgage. However, Lender shall not exercise this option if state or federal law, rules or regulations prohibit the exercise of such option as of the date of such sale or transfer. If Lender exercises this option, Lender shall give me notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which I must pay all sums secured by the Mortgage. If I fail to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by the Mortgage without further notice or demand on me.

H. That, as of the Modification Effective Date, I understand that the Lender will only allow the transfer

and assumption of the Loan, including this Agreement, to a transferee of my property as permitted under the Garn St. Germain Act, 12 U.S.C. Section 1701j-3. A buyer or transferee of the Property will not be permitted, under any other circumstance, to assume the Loan. Except as noted herein, this Agreement may not be assigned to, or assumed by, a buyer or transferee of the Property.

I. That, as of the Modification Effective Date, if any provision in the Note or in any addendum or amendment to the Note allowed for the assessment of a penalty for full or partial prepayment of the Note, such provision is null and void.

J. That, I will cooperate fully with Lender in obtaining any title endorsement(s), or similar title insurance product(s), and/or subordination agreement(s) that are necessary or required by the Lender's procedures to ensure that the modified mortgage Loan is in first lien position and/or is fully enforceable upon modification and that if, under any circumstance and not withstanding anything else to the contrary in this Agreement, the Lender does not receive such title endorsement(s), title insurance product(s) and/or subordination agreement(s), then the terms of this Agreement will not become effective on the Modification Effective Date and the Agreement will be null and void.

K. That I will execute such other documents as may be reasonably necessary to either (i) consummate the terms and conditions of this Agreement; or (ii) correct the terms and conditions of this Agreement if an error is detected after execution of this Agreement. I understand that a corrected Agreement will be provided to me and this Agreement will be void and of no legal effect upon notice of such error. If I elect not to sign any such corrective Agreement, the terms of the original Loan Documents shall continue in full force and effect, such terms will not be modified by this Agreement.

L. Mortgage Electronic Registration Systems, Inc. ("MERS") is a separate corporation organized and existing under the laws of Delaware and has an address and telephone number of P.O. Box 2026, Flint, MI 48501-2026,a mailing address of P.O. Box 2026, Flint, MI 48501-2026, a street address of 1901 E Voorhees Street, Suite C, Danville, IL 61834, and telephone number of (888) 679-MERS. FOR PURPOSES OF RECORDING THIS MORTGAGE, MERS IS THE MORTGAGEE OF RECORD. In cases where the loan has been registered with MERS who has only legal title to the interests granted by the borrower in the mortgage and who is acting solely as nominee for Lender and Lender's successors and assigns, MERS has the right: to exercise any or all of those interests, including, but not limited to, the right to foreclose and sell the Property; and to take any action required of Lender including, but not limited to, releasing and canceling the mortgage loan.

M. That Lender will collect and record personal information, including, but not limited to, my name, address, telephone number, social security number, credit score, income, payment history, government monitoring information, and information about account balances and activity. In addition, I understand and consent to the disclosure of my personal information and the terms of the trial period plan and this Agreement by Lender to (i) the U.S. Department of the Treasury, (ii) Fannie Mae and Freddie Mac in connection with their responsibilities under the Home Affordability and Stability Plan; (iii) any investor, insurer, guarantor or servicer that owns, insures, guarantees or services my first lien or subordinate lien (if applicable) mortgage loan(s); (iv) companies that perform support services for the Home Affordable Modification Program and the Second Lien Modification Program; and (v) any HUD certified housing counselor.

N. That if any document related to the Loan Documents and/or this Agreement is lost, misplaced, misstated, inaccurately reflects the true and correct terms and conditions of the Loan as modified, or is otherwise missing, I will comply with the Lender's request to execute, acknowledge, initial

and deliver to the Lender any documentation the Lender deems necessary. If the Note is replaced, the Lender hereby indemnifies me against any loss associated with a demand on the Note. All documents the Lender requests of me under this Section 4.N. shall be referred to as "Documents." I agree to deliver the Documents within ten (10) days after I receive the Lender's written request for such replacement.

O.  That the mortgage insurance premiums on my Loan, if applicable, may increase as a result of the capitalization which will result in a higher total monthly payment. Furthermore, the date on which I may request cancellation of mortgage insurance may change as a result of the New Principal Balance.

P.  This Agreement modifies an obligation secured by an existing security instrument recorded in SUFFOLK County, NY, upon which all recordation taxes have been paid.  As of the date of this agreement, the unpaid principal balance of the original obligation secured by the existing security instrument is $285,351.42.  The principal balance secured by the existing security instrument as a result of this Agreement is $566,061.15, which amount represents the excess of the unpaid principal balance of this original obligation.

**In the event of any action(s) arising out of or relating to this Agreement or in connection with any foreclosure action(s) dismissed as a result of entering into this Agreement, I will remain liable for and bear my own attorney fees and cost incurred in connection with any such action(s).**

In Witness Whereof, the Lender and I have executed this Agreement.

_Ryszard Kozikowski_ _____ (Seal)
RYSZARD KOZIKOWSKI  -Borrower

_____ [Space Below This Line For Acknowledgments] _____

State of New York

County of __Suffolk__

On the __29__ day of __March__ in the year __2016__

before me, the undersigned, __Marda A. Rosenbaum__ Notary Public, personally appeared
(please print name)
RYSZARD KOZIKOWSKI, personally known to me or proved to me on the basis of satisfactory evidence
to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me
that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on
the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the
instrument.

_____                    MARDA A. ROSENBAUM
Signature                                          Notary Public - State of New York
                                                   No. 02RO5022526
__Marda A. Rosenbaum__                             Qualified in Suffolk County
Office __Notary Public__                           My Commission Expires Jan. 18, 2018

My commission expires : __January 18, 2018__

**NATIONSTAR MORTGAGE LLC**

By: _____(Seal) - Lender
Name: _____
Title: **Assistant Secretary**

_____
Date of Lender's Signature
_____ [Space Below This Line For Acknowledgments] _____

STATE OF _____)
_____) SS.:

On the _____ day of _____ in the year _____, before me, the

undersigned, personally appeared _____, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person on behalf of which the individual(s) acted, executed the instrument and that such individual made

such appearance before the undersigned in the _____ (insert the city or other political subdivision and the State or country or other place the acknowledgment was taken).

_____

(Signature and office of individual
taking acknowledgment.)

## AGREEMENT TO MAINTAIN ESCROW ACCOUNT

WHEREAS, RYSZARD KOZIKOWSKI ("Borrower") desires NATIONSTAR MORTGAGE LLC ("Lender") to collect payments from Borrower to be held by Lender for the payment of certain sums due in connection with Borrower's Note and Security Instrument, dated October 19, 2006, (hereinafter referred to as "Note" and "Security Instrument" respectively) currently held by Lender;

NOW THEREFORE, in consideration of the foregoing and the mutual covenants contained in this Agreement ("Agreement"), Borrower agrees to pay Lender, on the day Periodic Payments are due under the Note, until the Note is paid in full, or the Escrow Account is otherwise terminated pursuant to this Agreement or in accordance with applicable law, a sum (the "Funds") to provide for payment of amounts due for: (a) taxes and assessments and other items which can attain priority over the Security Instrument as a lien or encumbrance on the Property; (b) leasehold payments or ground rents on the Property, if any; (c) premiums for any and all insurance required by Lender under the Security Instrument; and (d) Mortgage Insurance Premiums, if any, or any sums payable by Borrower to Lender in lieu of the payment of Mortgage Insurance premiums. These items are called "Escrow Items." In the event that Borrower receives bills, assessments, invoices, or other requests for payment of Escrow Items, Borrower shall promptly furnish to Lender all such notices.

Borrower shall pay Lender the Funds for Escrow Items unless this Agreement is terminated either by Lender, or pursuant to applicable law. In the event of termination, Borrower shall pay directly, when and where payable, the amounts due for any Escrow Items for which payment of Funds has been waived by Lender and, if Lender requires, shall furnish to Lender receipts evidencing such payment within such time period as Lender may require. In the event Borrower is obligated to pay Escrow Items directly, and Borrower fails to pay the amount due for an Escrow Item, Lender may pay such amount in accordance with the terms of the Note and Security Instrument and Borrower shall then be obligated to repay Lender any such amount. Additionally, if Borrower is obligated to pay Escrow Items directly, and Borrower fails to pay the amount due for an Escrow Item, Lender may, in accordance with applicable law, require Borrower to maintain an Escrow Account.

Borrower agrees to make an initial payment of Funds to establish the escrow account, which amount shall be based on an estimate of the amount and date of expenditures for future Escrow Items, or otherwise in accordance with the Real Estate Settlement Procedures Act ("RESPA"). The estimate of expenditures of future Escrow Items shall be made based on current data available to Lender. Borrower acknowledges that the actual payments of Escrow Items may vary from the estimated amounts.

Lender will collect and hold Funds in an amount (a) sufficient to permit Lender to apply the Funds at the time specified under RESPA, and (b) not to exceed the maximum amount a lender can require under RESPA. Lender shall estimate the amount of Funds due on the basis of current data and reasonable estimates of expenditures of future Escrow Items or otherwise in accordance with applicable law.

The Funds shall be held in an institution whose deposits are insured by a federal agency, instrumentality, or entity or in any Federal Home Loan Bank. Lender shall apply the Funds to pay the Escrow Items no later than the time period specified under RESPA. Lender shall not charge Borrower for holding and applying the Funds, annually analyzing the escrow account, or verifying the Escrow Items, unless Lender pays Borrower interest on the Funds and applicable law permits Lender to make such a charge. Unless agreed to in writing or applicable law requires interest to be paid on the Funds, Lender shall not be required to pay Borrower any interest or earnings on the Funds. Lender shall give to Borrower, without charge, an annual accounting of the Funds as required by RESPA.

If there is a surplus of Funds held in escrow, as defined under RESPA, Lender shall account to Borrower for the excess funds in accordance with RESPA. If there is a shortage of Funds held in escrow, as defined under RESPA, Lender shall notify Borrower as required by RESPA, and Borrower shall pay to Lender the amount necessary to make up the shortage in accordance with RESPA. If there is a deficiency

of Funds held in escrow, as defined under RESPA, Lender shall notify Borrower as required by RESPA, and Borrower shall pay to Lender the amount necessary to make up the deficiency in accordance with RESPA, but in no more than 12 monthly payments.

Upon payment in full of all sums secured by this Security Instrument or termination of this Agreement, Lender shall promptly refund to Borrower any Funds held by Lender.

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Agreement to Maintain Escrow Account.

**RYSZARD KOZIKOWSKI** -Borrower                    Date: 3/26/16

# Exhibit "A"

Loan Number ███████

Property Address: **99 WILSON AVENUE, AMITYVILLE, NY 11701**

Legal Description:
ALL THAT CERTAIN PLOT, PIECE OR PARCEL OF LAND SITUATE LYING AND BEING IN THE TOWN OF BABYLON, COUNTY OF SUFFOLK AND STATE OF NEW YORK KNOWN AND DESIGNATED AS LOT NUMBERS 31, 32, 33 AND 34 INCLUSIVE IN BLOCK 59 ON A CERTAIN MAP ENTITLED, MAP OF AMITY HARBOR AND FILED IN THE OFFICE OF THE CLERK OF THE COUNTY OF SUFFOLK ON APRIL 29, 1926 AS MAP NUMBER 1007, SAID LOTS WHEN TAKEN TOGETHER BEING MORE PARTICULARLY BOUNDED AND DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE WESTERLY SIDE OF WILSON AVENUE DISTANT 160.00 FEET NORTHERLY AS MEASURED ALONG THE WESTERLY SIDE OF WILSON AVENUE FROM THE CORNER FORMED BY THE INTERSECTION OF THE WESTERLY SIDE OF WILSON AVENUE AND THE NORTHERLY SIDE OF KERRIGAN ROAD; RUNNING THENCE NORTH 79 DEGREES 15 MINUTES WEST, 100.00 FEET; THENCE NORTH 10 DEGREES 45 MINUTES EAST, 80.00 FEET TO A POINT; THENCE SOUTH 79 DEGREES 15 MINUTES EAST, 100.00 FEET TO THE WESTERLY SIDE OF WILSON AVENUE; THENCE SOUTH 10 DEGREES 45 MINUTES WEST ALONG THE WESTERLY SIDE OF WILSON AVENUE, 80.00 FEET TO THE POINT OR PLACE OF BEGINNING. DISTRICT: 0100, SECTION: 182.00, BLOCK: 02.00, LOT: 019.002.

# Exhibit "B"

Loan Number: ███████

Property Address: 99 WILSON AVENUE, AMITYVILLE, NY 11701

Chain of Title: ORIGINAL MORTGAGE DATED 10/19/2006 AND RECORDED ON 11/03/2006 IN BOOK M00021412, PAGE 771 AND INSTRUMENT NO. N/A WITH LOAN AMOUNT $290,800.00 FROM RYSZARD KOZIKOWSKI TO MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR APPROVED FUNDING CORP. 1. ASSIGNMENT OF MORTGAGE DATED 04/12/2012 FROM MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR APPROVED FUNDING CORP. TO BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING LP, RECORDED ON 08/31/2012 IN BOOK M00022244, PAGE 331 WITH INSTRUMENT NO. N/A. 2. ASSIGNMENT OF MORTGAGE DATED 11/13/2012 FROM BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING, LP. TO NATIONSTAR MORTGAGE, LLC. RECORDED ON _____ IN BOOK _____, PAGE _____ WITH INSTRUMENT NO. _____

## AFFIDAVIT UNDER SECTION 255 OF THE NEW YORK STATE LAW
### (Modification Agreement)

State of Texas
County of Dallas

I, _____, being duly sworn, deposes and says:

1. That he/she is the agent for the owner and holder of the hereinafter described mortgage, and is familiar with the facts set forth herein.

2. That a certain mortgage (the "Mortgage") bearing the date of October 19, 2006, in the principal amount of TWO HUNDRED NINETY THOUSAND EIGHT HUNDRED AND NO/100 ($290,800.00) was made by RYSZARD KOZIKOWSKI as Mortgagor to MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR APPROVED FUNDING CORP. as original Mortgagee, recorded on November 3, 2006, in Book/Liber M00021412, Page 771, Instrument No: N/A, in the SUFFOLK County Clerk's Office, upon which the mortgage tax in the amount of $3,023.40 was duly paid thereon.

3. That the instrument offered for recording herewith is a Modification of the Mortgage (the "Agreement") made by RYSZARD KOZIKOWSKI to NATIONSTAR MORTGAGE LLC effective January 1, 2016, and to be recorded in the SUFFOLK County Clerk's Office.

4. That the Agreement offered for recording modifies and does not create or secure any new or further lien, indebtedness or obligation other than the principal indebtedness or obligation secured by or which under any contingency may be secured by the recorded mortgage hereinabove first described with the exception of the following amount:

   a) Original Principal Amount        $290,800.00
   b) Current Unpaid Principal Balance $285,351.42
   c) New Money                        $280,709.73
   d) New Unpaid Principal Balance     $566,061.15

5. That there have been no re-loans or re-advances on the Mortgage.

6. That additional mortgage recording tax of $2,947.35 is being paid on the Agreement on the sum set forth in 4c.

7. That Exemption from further tax is CLAIMED under Section 255 of the Tax Law.

8. That the Mortgage was assigned by: ORIGINAL MORTGAGE DATED 10/19/2006 AND RECORDED ON 11/03/2006 IN BOOK M00021412, PAGE 771 AND INSTRUMENT NO. N/A WITH LOAN AMOUNT $290,800.00 FROM RYSZARD KOZIKOWSKI TO MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR APPROVED FUNDING CORP. 1. ASSIGNMENT OF MORTGAGE DATED 04/12/2012 FROM MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR APPROVED FUNDING CORP. TO BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING LP, RECORDED ON 08/31/2012 IN BOOK M00022244, PAGE 331 WITH INSTRUMENT NO. N/A. 2. ASSIGNMENT OF MORTGAGE DATED 11/13/2012 FROM BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING, LP. TO NATIONSTAR MORTGAGE, LLC. RECORDED ON _____ IN BOOK _____, PAGE _____ WITH INSTRUMENT NO. _____

9. That the Legal Description for the property is: ALL THAT CERTAIN PLOT, PIECE OR PARCEL OF LAND SITUATE LYING AND BEING IN THE TOWN OF BABYLON, COUNTY OF SUFFOLK AND STATE OF NEW YORK KNOWN AND DESIGNATED AS LOT NUMBERS 31, 32, 33 AND 34 INCLUSIVE IN BLOCK 59 ON A CERTAIN MAP ENTITLED, MAP OF AMITY HARBOR AND FILED IN THE OFFICE OF THE CLERK OF THE COUNTY OF SUFFOLK ON APRIL 29, 1926 AS MAP NUMBER 1007, SAID LOTS WHEN TAKEN TOGETHER BEING MORE PARTICULARLY BOUNDED AND DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE WESTERLY SIDE OF WILSON AVENUE DISTANT 160.00 FEET NORTHERLY AS MEASURED ALONG THE WESTERLY SIDE OF WILSON AVENUE FROM THE CORNER FORMED BY THE INTERSECTION OF THE WESTERLY SIDE OF WILSON AVENUE AND THE NORTHERLY SIDE OF KERRIGAN ROAD; RUNNING THENCE NORTH 79 DEGREES 15 MINUTES WEST, 100.00 FEET; THENCE NORTH 10 DEGREES 45

**MINUTES EAST, 80.00 FEET TO A POINT; THENCE SOUTH 79 DEGREES 15 MINUTES EAST, 100.00 FEET TO THE WESTERLY SIDE OF WILSON AVENUE; THENCE SOUTH 10 DEGREES 45 MINUTES WEST ALONG THE WESTERLY SIDE OF WILSON AVENUE, 80.00 FEET TO THE POINT OR PLACE OF BEGINNING. DISTRICT: 0100, SECTION: 182.00, BLOCK: 02.00, LOT: 019.002.**

**NATIONSTAR MORTGAGE LLC**

Name: _____

Title: _____

Sworn to before me this _____ day of _____, 20_____.

_____
Notary Public, State of _____
My Commission Expires: _____

# EXHIBIT 3



## SUFFOLK COUNTY CLERK
## RECORDS OFFICE
## RECORDING PAGE

Type of Instrument: MORTGAGE/MMM
Number of Pages: 18
Receipt Number : 06-0107367
MORTGAGE NUMBER: CX074701

Recorded:  11/03/2006
At:        12:33:07 PM

LIBER:    M00021412
PAGE:     771

District:        Section:         Block:          Lot:
0100             182.00           02.00           019.002

**EXAMINED AND CHARGED AS FOLLOWS**

Mortgage Amount:      $290,800.00

Received the Following Fees For Above Instrument

| | | Exempt | | | Exempt |
|---|---|---|---|---|---|
| Page/Filing | $54.00 | NO | Handling | $5.00 | NO |
| COE | $5.00 | NO | NYS SRCHG | $15.00 | NO |
| Affidavit | $0.00 | NO | Cert.Copies | $0.00 | NO |
| RPT | $30.00 | NO | SCTM | $0.00 | NO |
| Mort.Basic | $1,454.00 | NO | Mort.Addl | $842.40 | NO |
| Mort.SplAddl | $0.00 | NO | Mort.SplAsst | $727.00 | NO |
| | | | Fees Paid | $3,132.40 | |

MORTGAGE NUMBER: CX074701

**THIS PAGE IS A PART OF THE INSTRUMENT**
**THIS IS NOT A BILL**

Judith A. Pascale
County Clerk, Suffolk County

| Number of pages | 18 | | | | | | 3 |
|---|---|---|---|---|---|---|---|

Number of pages  **18**

**TORRENS**

Serial # _____

Certificate # _____

Prior Ctf. # _____

| Deed / Mortgage Instrument | Deed / Mortgage Tax Stamp | Recording / Filing Stamps |
|---|---|---|

RECORDED
2006 Nov 03 12:33:07 PM
Judith A. Pascale
CLERK OF
SUFFOLK COUNTY
L M00021412
P 771
CX074701

**4**  FEES

| | | | |
|---|---|---|---|
| Page / Filing Fee | **54 –** | Mortgage Amt. | **290,800 –** |
| Handling | **5 –** | 1. Basic Tax | **1454 –** |
| TP-584 | | 2. Additional Tax | **842 40** |
| Notation | | Sub Total | **2296 40** |
| EA-52 17 (County) | Sub Total **59 -** | Spec./Asset. Or | |
| EA-5217 (State) | | Spec. /Add. | **727 –** |
| R.P.T.S.A. | **30** | TOT. MTG. TAX | **3023 40** |
| Comm. of Ed. | **5 00** | Dual Town _____ Dual County _____ Held for Apportionment | |
| Affidavit | | Transfer Tax | |
| Certified Copy | | Mansion Tax | |
| Reg. Copy | | The property covered by this mortgage is or will be improved by a one or two family dwelling only. | |
| Other | **15 –** Sub Total **50 -** | YES ✓ or NO _____ | |
| | GRAND TOTAL **109 –** | If NO, see appropriate tax clause on page # _____ of this instrument. | |

**5**  Real Property Tax Service Agency Verification

| Dist. | Section | Block | Lot |
|---|---|---|---|
| | 0100 18200 0200 019002 | | |

Stamp

Date

Initials

P T S
R DHO A
30-OCT-06

**6**  Community Preservation Fund

Consideration Amount $ _____

CPF Tax Due $ _____

Improved _____

Vacant Land _____

TD _____

TD _____

TD _____

**7**  Satisfactions/Discharges/Releases List Property Owners Mailing Address
**RECORD & RETURN TO:**

**APPROVED FUNDING CORP.
41 GRAND AVENUE
RIVER EDGE, NJ 07661**

**9**   Suffolk County Recording & Endorsement Page

This page forms part of the attached _____ *mortgage* _____ made by:
(SPECIFY TYPE OF INSTRUMENT)

*Ryszard Kozikowski, Czeslaw
Chelstowski & Anna Chelstowska*

TO

*Mers*

The premises herein is situated in
SUFFOLK COUNTY, NEW YORK.

In the Township of  *Babylon*

In the VILLAGE

or HAMLET of  *Amityville*

BOXES 5 THRU 9 MUST BE TYPED OR PRINTED IN BLACK INK ONLY PRIOR TO RECORDING OR FILING.

(OVER)

# IMPORTANT NOTICE

If the document you've just recorded is your **SATISFACTION OF MORTGAGE**, please be aware of the following:

If a portion of your monthly mortgage payment included your property taxes, *you will now need to contact your local Town Tax Receiver so that you may be billed directly for all future property tax statements.*

Local property taxes are payable twice a year:  on or before January 10th and on or before May 31st. Failure to make payments in a timely fashion could result in a penalty.

**Please contact your local Town Tax Receiver with any questions regarding property tax payment.**

Babylon Town Receiver of Taxes
200 East Sunrise Highway
North Lindenhurst, N.Y.  11757
(631) 957-3004

Brookhaven Town Receiver of Taxes
250 East Main Street
Port Jefferson, N.Y.  11777
(631) 473-0236

East Hampton Town Receiver of Taxes
300 Pantigo Place
East Hampton, N.Y.  11937
(631) 324-2770

Huntington Town Receiver of Taxes
100 Main Street
Huntington, N.Y.  11743
(631) 351-3217

Islip Town Receiver of Taxes
40 Nassau Avenue
Islip, N.Y.  11751
(631) 224-5580

Riverhead Town Receiver of Taxes
200 Howell Avenue
Riverhead, N.Y.  11901
(631) 727-3200

Shelter Island Town Receiver of Taxes
Shelter Island Town Hall
Shelter Island, N.Y.  11964
(631) 749-3338

Smithtown Town Receiver of Taxes
99 West Main Street
Smithtown, N.Y.  11787
(631) 360-7610

Southampton Town Receiver of Taxes
116 Hampton Road
Southampton, N.Y.  11968
(631) 283-6514

Southold Town Receiver of Taxes
53095 Main Street
Southold, N.Y.  11971
(631) 765-1803

Sincerely,

*Edward P. Romaine*

Edward P. Romaine
Suffolk County Clerk

dw
2/99

Mortgage Recording Tax:



After Recording Return To:
APPROVED FUNDING CORP.
41 GRAND AVENUE
RIVER EDGE, NEW JERSEY 07661
Loan Number: ███████

0100
182.00
02.00
019.002

——————————————— [Space Above This Line For Recording Data] ———————————————

# MORTGAGE

## WORDS USED OFTEN IN THIS DOCUMENT

(A) "Security Instrument." This document, which is dated   OCTOBER 19, 2006      , together with all Riders to this document, will be called the "Security Instrument."
(B) "Borrower."  RYSZARD KOZIKOWSKI AND CZESLAW CHELSTOWSKI AND ANNA CHELSTOWSKA

whose address is   99 WILSON AVENUE, AMITYVILLE, NEW YORK 11701

                                        sometimes will be called "Borrower"
and sometimes simply "I" or "me."
(C) "MERS" is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is acting solely as a nominee for Lender and Lender's successors and assigns. MERS is organized and existing under the laws of Delaware, and has an address and telephone number of ~~P.O. Box 2026~~, Flint, MI 48501-2026, tel. (888) 679-MERS. FOR PURPOSES OF RECORDING THIS MORTGAGE, MERS IS THE MORTGAGEE OF RECORD.
(D) "Lender."  APPROVED FUNDING CORP., NY CORPORATION
                        ↳ G 4318 miller ROAD
will be called "Lender."  Lender is a corporation or association which exists under the laws of NEW YORK
Lender's address is   41 GRAND AVENUE, RIVER EDGE, NEW JERSEY 07661

(E) "Note." The note signed by Borrower and dated   OCTOBER 19, 2006      , will be called the "Note." The Note shows that I owe Lender  TWO HUNDRED NINETY THOUSAND EIGHT HUNDRED AND 00/100                            Dollars (U.S. $ 290,800.00                )
plus interest and other amounts that may be payable.  I have promised to pay this debt in Periodic Payments and to pay the debt in full by   NOVEMBER 1, 2036
(F) "Property." The property that is described below in the section titled "Description of the Property." will be called the "Property."

Section:                    Block:                    Lot(s)/Unit No(s).:

(G) **"Loan."** The "Loan" means the debt evidenced by the Note, plus interest, any prepayment charges and late charges due under the Note, and all sums due under this Security Instrument, plus interest.

(H) **"Sums Secured."** The amounts described below in the section titled "Borrower's Transfer to Lender of Rights in the Property" sometimes will be called the "Sums Secured."

(I) **"Riders."** All Riders attached to this Security Instrument that are signed by Borrower will be called "Riders." The following Riders are to be signed by Borrower [check box as applicable]:

☐ Adjustable Rate Rider ☐ Planned Unit Development Rider
☐ Balloon Rider ☐ Biweekly Payment Rider
☐ 1-4 Family Rider ☐ Second Home Rider
☐ Condominium Rider ☐ Other(s) [specify]

(J) **"Applicable Law."** All controlling applicable federal, state and local statutes, regulations, ordinances and administrative rules and orders (that have the effect of law) as well as all applicable final, non-appealable, judicial opinions will be called "Applicable Law."

(K) **"Community Association Dues, Fees, and Assessments."** All dues, fees, assessments and other charges that are imposed on Borrower or the Property by a condominium association, homeowners association or similar organization will be called "Community Association Dues, Fees, and Assessments."

(L) **"Electronic Funds Transfer."** "Electronic Funds Transfer" means any transfer of money, other than by check, draft, or similar paper instrument, which is initiated through an electronic terminal, telephonic instrument, computer, or magnetic tape so as to order, instruct, or authorize a financial institution to debit or credit an account. Some common examples of an Electronic Funds Transfer are point-of-sale transfers (where a card such as an asset or debit card is used at a merchant), automated teller machine (or ATM) transactions, transfers initiated by telephone, wire transfers, and automated clearinghouse transfers.

(M) **"Escrow Items."** Those items that are described in Section 3 will be called "Escrow Items."

(N) **"Miscellaneous Proceeds."** "Miscellaneous Proceeds" means any compensation, settlement, award of damages, or proceeds paid by any third party (other than Insurance Proceeds, as defined in, and paid under the coverage described in, Section 5) for: (i) damage to, or destruction of, the Property; (ii) Condemnation or other taking of all or any part of the Property; (iii) conveyance in lieu of Condemnation or sale to avoid Condemnation; or (iv) misrepresentations of, or omissions as to, the value and/or condition of the Property. A taking of the Property by any governmental authority by eminent domain is known as "Condemnation."

(O) **"Mortgage Insurance."** "Mortgage Insurance" means insurance protecting Lender against the nonpayment of, or default on, the Loan.

(P) **"Periodic Payment."** The regularly scheduled amount due for (i) principal and interest under the Note, and (ii) any amounts under Section 3 will be called "Periodic Payment."

(Q) **"RESPA."** "RESPA" means the Real Estate Settlement Procedures Act (12 U.S.C. §2601 et seq.) and its implementing regulation, Regulation X (24 C.F.R. Part 3500), as they might be amended from time to time, or any additional or successor legislation or regulation that governs the same subject matter. As used in this Security Instrument, "RESPA" refers to all requirements and restrictions that are imposed in regard to a "federally related mortgage loan" even if the Loan does not qualify as a "federally related mortgage loan" under RESPA.

## BORROWER'S TRANSFER TO LENDER OF RIGHTS IN THE PROPERTY

I mortgage, grant and convey the Property to MERS (solely as nominee for Lender and Lender's successors in interest) and its successors in interest subject to the terms of this Security Instrument. This means that, by signing this Security Instrument, I am giving Lender those rights that are stated in this Security Instrument and also those rights that Applicable Law gives to lenders who hold mortgages on real property. I am giving Lender these rights to protect Lender from possible losses that might result if I fail to:

(A) Pay all the amounts that I owe Lender as stated in the Note including, but not limited to, all renewals, extensions and modifications of the Note;

(B) Pay, with interest, any amounts that Lender spends under this Security Instrument to protect the value of the Property and Lender's rights in the Property; and

(C) Keep all of my other promises and agreements under this Security Instrument and the Note.

I understand and agree that MERS holds only legal title to the rights granted by me in this Security Instrument, but, if necessary to comply with law or custom, MERS (as nominee for Lender and Lender's successors and assigns) has the right:

(A) To exercise any or all of those rights, including, but not limited to, the right to foreclose and sell the Property; and

(B) To take any action required of Lender including, but not limited to, releasing and canceling this Security Instrument.

## DESCRIPTION OF THE PROPERTY

I give MERS (solely as nominee for Lender and Lender's successors in interest) rights in the Property described in (A) through (G) below:

(A) The Property which is located at                    99 WILSON AVENUE
                                                                      [Street]

                                    AMITYVILLE                                          , New York       11701
                                    [City, Town or Village]                                                  [Zip Code]

This Property is in                            SUFFOLK                      County. It has the following legal description:
        PLEASE ATTACH LEGAL DESCRIPTION

**PROPERTY TO BE IMPROVED BY A
ONE OR TWO FAMILY DWELLING ONLY**

(B) All buildings and other improvements that are located on the Property described in subsection (A) of this section;

(C) All rights in other property that I have as owner of the Property described in subsection (A) of this section. These rights are known as "easements and appurtenances attached to the Property;"

(D) All rights that I have in the land which lies in the streets or roads in front of, or next to, the Property described in subsection (A) of this section;

(E) All fixtures that are now or in the future will be on the Property described in subsections (A) and (B) of this section;

(F) All of the rights and property described in subsections (B) through (E) of this section that I acquire in the future; and

(G) All replacements of or additions to the Property described in subsections (B) through (F) of this section and all Insurance Proceeds for loss or damage to, and all Miscellaneous Proceeds of the Property described in subsections (A) through (F) of this section.

## BORROWER'S RIGHT TO MORTGAGE THE PROPERTY AND BORROWER'S OBLIGATION TO DEFEND OWNERSHIP OF THE PROPERTY

I promise that: (A) I lawfully own the Property; (B) I have the right to mortgage, grant and convey the Property to Lender; and (C) there are no outstanding claims or charges against the Property, except for those which are of public record.

I give a general warranty of title to Lender. This means that I will be fully responsible for any losses which Lender suffers because someone other than myself has some of the rights in the Property which I promise that I have. I promise that I will defend my ownership of the Property against any claims of such rights.

## PLAIN LANGUAGE SECURITY INSTRUMENT

This Security Instrument contains promises and agreements that are used in real property security instruments all over the country. It also contains other promises and agreements that vary in different parts of the country. My promises and agreements are stated in "plain language."

## COVENANTS

I promise and I agree with Lender as follows:

1. **Borrower's Promise to Pay.** I will pay to Lender on time principal and interest due under the Note and any prepayment, late charges and other amounts due under the Note. I will also pay all amounts for Escrow Items under Section 3 of this Security Instrument.

Payments due under the Note and this Security Instrument shall be made in U.S. currency. If any of my payments by check or other payment instrument is returned to Lender unpaid, Lender may require my payment be made by: (a) cash; (b) money order; (c) certified check, bank check, treasurer's check or cashier's check, drawn upon an institution whose deposits are insured by a federal agency, instrumentality, or entity; or (d) Electronic Funds Transfer.

Payments are deemed received by Lender when received at the location required in the Note, or at another location designated by Lender under Section 15 of this Security Instrument. Lender may return or accept any payment or partial payment if it is for an amount that is less than the amount that is then due. If Lender accepts a lesser payment, Lender may refuse to accept a lesser payment that I may make in the future and does not waive any of its rights. Lender is not obligated to apply such lesser payments when it accepts such payments. If interest on principal accrues as if all Periodic Payments had been paid when due, then Lender need not pay interest on unapplied funds. Lender may hold such unapplied funds until I make payments to bring the Loan current. If I do not do so within a reasonable period of time, Lender will either apply such funds or return them to me. In the event of foreclosure, any unapplied funds will be applied to the outstanding principal balance immediately prior to foreclosure. No offset or claim which I might have now or in the future against Lender will relieve me from making payments due under the Note and this Security Instrument or keeping all of my other promises and agreements secured by this Security Instrument.

2. **Application of Borrower's Payments and Insurance Proceeds.** Unless Applicable Law or this Section 2 requires otherwise, Lender will apply each of my payments that Lender accepts in the following order:
First, to pay interest due under the Note;
Next, to pay principal due under the Note; and
Next, to pay the amounts due Lender under Section 3 of this Security Instrument.
Such payments will be applied to each Periodic Payment in the order in which it became due.
Any remaining amounts will be applied as follows:
First, to pay any late charges;
Next, to pay any other amounts due under this Security Instrument; and
Next, to reduce the principal balance of the Note.

If Lender receives a payment from me for a late Periodic Payment which includes a sufficient amount to pay any late charge due, the payment may be applied to the late Periodic Payment and the late charge. If more than one Periodic Payment is due, Lender may apply any payment received from me: First, to the repayment of the Periodic Payments that are due if, and to the extent that, each payment can be paid in full; Next, to the extent that any excess exists after the payment is applied to the full payment of one or more Periodic Payments, such excess may be applied to any late charges due.

Voluntary prepayments will be applied as follows: First, to any prepayment charges; and Next, as described in the Note.

Any application of payments, Insurance Proceeds, or Miscellaneous Proceeds to principal due under the Note will not extend or postpone the due date of the Periodic Payments or change the amount of those payments.

### 3. Monthly Payments For Taxes And Insurance.

**(a) Borrower's Obligations.**

I will pay to Lender all amounts necessary to pay for taxes, assessments, water charges, sewer rents and other similar charges, ground leasehold payments or rents (if any), hazard or property insurance covering the Property, flood insurance (if any), and any required Mortgage Insurance, or a Loss Reserve as described in Section 10 in the place of Mortgage Insurance. Each Periodic Payment will include an amount to be applied toward payment of the following items which are called "Escrow Items:"

(1) The taxes, assessments, water charges, sewer rents and other similar charges, on the Property which under Applicable Law may be superior to this Security Instrument as a Lien on the Property. Any claim, demand or charge that is made against property because an obligation has not been fulfilled is known as a "Lien;"

(2) The leasehold payments or ground rents on the Property (if any);

(3) The premium for any and all insurance required by Lender under Section 5 of this Security Instrument;

(4) The premium for Mortgage Insurance (if any);

(5) The amount I may be required to pay Lender under Section 10 of this Security Instrument instead of the payment of the premium for Mortgage Insurance (if any); and

(6) If required by Lender, the amount for any Community Association Dues, Fees, and Assessments.

After signing the Note, or at any time during its term, Lender may include these amounts as Escrow Items. The monthly payment I will make for Escrow Items will be based on Lender's estimate of the annual amount required.

I will pay all of these amounts to Lender unless Lender tells me, in writing, that I do not have to do so, or unless Applicable Law requires otherwise. I will make these payments on the same day that my Periodic Payments of principal and interest are due under the Note.

The amounts that I pay to Lender for Escrow Items under this Section 3 will be called "Escrow Funds." I will pay Lender the Escrow Funds for Escrow Items unless Lender waives my obligation to pay the Escrow Funds for any or all Escrow Items. Lender may waive my obligation to pay to Lender Escrow Funds for any or all Escrow Items at any time. Any such waiver must be in writing. In the event of such waiver, I will pay directly, when and where payable, the amounts due for any Escrow Items for which payment of Escrow Funds has been waived by Lender and, if Lender requires, will promptly send to Lender receipts showing such payment within such time period as Lender may require. My obligation to make such payments and to provide receipts will be considered to be a promise and agreement contained in this Security Instrument, as the phrase "promises and agreements" is used in Section 9 of this Security Instrument. If I am obligated to pay Escrow Items directly, pursuant to a waiver, and I fail to pay the amount due for an Escrow Item, Lender may pay that amount and I will then be obligated under Section 9 of this Security Instrument to repay to Lender. Lender may revoke the waiver as to any or all Escrow Items at any time by a notice given in accordance with Section 15 of this Security Instrument and, upon the revocation, I will pay to Lender all Escrow Funds, and in amounts, that are then required under this Section 3.

I promise to promptly send to Lender any notices that I receive of Escrow Item amounts to be paid. Lender will estimate from time to time the amount of Escrow Funds I will have to pay by using existing assessments and bills and reasonable estimates of the amount I will have to pay for Escrow Items in the future, unless Applicable Law requires Lender to use another method for determining the amount I am to pay.

Lender may, at any time, collect and hold Escrow Funds in an amount sufficient to permit Lender to apply the Escrow Funds at the time specified under RESPA. Applicable Law puts limits on the total amount of Escrow Funds Lender can at any time collect and hold. This total amount cannot be more than the maximum amount a lender could require under RESPA. If there is another Applicable Law that imposes a lower limit on the total amount of Escrow Funds Lender can collect and hold, Lender will be limited to the lower amount.

**(b) Lender's Obligations.**

Lender will keep the Escrow Funds in a savings or banking institution which has its deposits insured by a federal agency, instrumentality, or entity, or in any Federal Home Loan Bank. If Lender is such a savings or banking institution, Lender may hold the Escrow Funds. Lender will use the Escrow Funds to pay the Escrow Items no later than the time allowed under RESPA or other Applicable Law. Lender will give to me, without charge, an annual accounting of the Escrow Funds. That accounting will show all additions to and deductions from the Escrow Funds and the reason for each deduction.

Lender may not charge me for holding or keeping the Escrow Funds, for using the Escrow Funds to pay Escrow Items, for making a yearly analysis of my payment of Escrow Funds or for receiving, or for verifying and totaling assessments and bills. However, Lender may charge me for these services if Lender pays me interest on the Escrow Funds and if Applicable Law permits Lender to make such a charge. Lender will not be required to pay me any interest or earnings on the Escrow Funds unless either (1) Lender and I agree in writing that Lender will pay interest on the Escrow Funds, or (2) Applicable Law requires Lender to pay interest on the Escrow Funds.

(c) Adjustments to the Escrow Funds.

Under Applicable Law, there is a limit on the amount of Escrow Funds Lender may hold. If the amount of Escrow Funds held by Lender exceeds this limit, then there will be an excess amount and RESPA requires Lender to account to me in a special manner for the excess amount of Escrow Funds.

If, at any time, Lender has not received enough Escrow Funds to make the payments of Escrow Items when the payments are due, Lender may tell me in writing that an additional amount is necessary. I will pay to Lender whatever additional amount is necessary to pay the Escrow Items when the payments are due, but the number of payments will not be more than 12.

When I have paid all of the Sums Secured, Lender will promptly refund to me any Escrow Funds that are then being held by Lender.

4.  Borrower's Obligation to Pay Charges, Assessments And Claims. I will pay all taxes, assessments, water charges, sewer rents and other similar charges, and any other charges and fines that may be imposed on the Property and that may be superior to this Security Instrument. I will also make ground rents or payments due under my lease if I am a tenant on the Property and Community Association Dues, Fees, and Assessments (if any) due on the Property. If these items are Escrow Items, I will do this by making the payments as described in Section 3 of this Security Instrument. In this Security Instrument, the word "Person" means any individual, organization, governmental authority or other party.

I will promptly pay or satisfy all Liens against the Property that may be superior to this Security Instrument. However, this Security Instrument does not require me to satisfy a superior Lien if: (a) I agree, in writing, to pay the obligation which gave rise to the superior Lien and Lender approves the way in which I agree to pay that obligation, but only so long as I am performing such agreement; (b) in good faith, I argue or defend against the superior Lien in a lawsuit so that in Lender's opinion, during the lawsuit, the superior Lien may not be enforced, but only until the lawsuit ends; or (c) I secure from the holder of that other Lien an agreement, approved in writing by Lender, that the Lien of this Security Instrument is superior to the Lien held by that Person. If Lender determines that any part of the Property is subject to a superior Lien, Lender may give Borrower a notice identifying the superior Lien. Within 10 days of the date on which the notice is given, Borrower shall pay or satisfy the superior Lien or take one or more of the actions mentioned in this Section 4.

Lender also may require me to pay a one-time charge for an independent real estate tax reporting service used by Lender in connection with the Loan, unless Applicable Law does not permit Lender to make such a charge.

5.  Borrower's Obligation to Maintain Hazard Insurance or Property Insurance. I will obtain hazard or property insurance to cover all buildings and other improvements that now are, or in the future will be, located on the Property. The insurance will cover loss or damage caused by fire, hazards normally covered by "Extended Coverage" hazard insurance policies, and any other hazards for which Lender requires coverage, including, but not limited to earthquakes and floods. The insurance will be in the amounts (including, but not limited to, deductible levels) and for the periods of time required by Lender. What Lender requires under the last sentence can change during the term of the Loan. I may choose the insurance company, but my choice is subject to Lender's right to disapprove. Lender may not disapprove my choice unless the disapproval is reasonable. Lender may require me to pay either (a) a one-time charge for flood zone determination, certification and tracking services, or (b) a one-time charge for flood zone determination and certification services and subsequent charges each time remappings or similar changes occur which reasonably might affect the flood zone determination or certification. If I disagree with the flood zone determination, I may request the Federal Emergency Management Agency to review the flood zone determination and I promise to pay any fees charged by the Federal Emergency Management Agency for its review.

If I fail to maintain any of the insurance coverages described above, Lender may obtain insurance coverage, at Lender's option and my expense. Lender is under no obligation to purchase any particular type or amount of coverage. Therefore, such coverage will cover Lender, but might or might not protect me, my equity in the Property,

or the contents of the Property, against any risk, hazard or liability and might provide greater or lesser coverage than was previously in effect. I acknowledge that the cost of the insurance coverage so obtained might significantly exceed the cost of insurance that I could have obtained. Any amounts disbursed by Lender under this Section 5 will become my additional debt secured by this Security Instrument. These amounts will bear interest at the interest rate set forth in the Note from the date of disbursement and will be payable with such interest, upon notice from Lender to me requesting payment.

All of the insurance policies and renewals of those policies will include what is known as a "Standard Mortgage Clause" to protect Lender and will name Lender as mortgagee and/or as an additional loss payee. The form of all policies and renewals will be acceptable to Lender. Lender will have the right to hold the policies and renewal certificates. If Lender requires, I will promptly give Lender all receipts of paid premiums and renewal notices that I receive.

If I obtain any form of insurance coverage, not otherwise required by Lender, for damage to, or destruction of, the Property, such policy will include a Standard Mortgage Clause and will name Lender as mortgagee and/or as an additional loss payee.

If there is a loss or damage to the Property, I will promptly notify the insurance company and Lender. If I do not promptly prove to the insurance company that the loss or damage occurred, then Lender may do so.

The amount paid by the insurance company for loss or damage to the Property is called "Insurance Proceeds." Unless Lender and I otherwise agree in writing, any Insurance Proceeds, whether or not the underlying insurance was required by Lender, will be used to repair or to restore the damaged Property unless: (a) it is not economically feasible to make the repairs or restoration; (b) the use of the Insurance Proceeds for that purpose would lessen the protection given to Lender by this Security Instrument; or (c) Lender and I have agreed in writing not to use the Insurance Proceeds for that purpose. During the period that any repairs or restorations are being made, Lender may hold any Insurance Proceeds until it has had an opportunity to inspect the Property to verify that the repair work has been completed to Lender's satisfaction. However, this inspection will be done promptly. Lender may make payments for the repairs and restorations in a single payment or in a series of progress payments as the work is completed. Unless Lender and I agree otherwise in writing or unless Applicable Law requires otherwise, Lender is not required to pay me any interest or earnings on the Insurance Proceeds. I will pay for any public adjusters or other third parties that I hire, and their fees will not be paid out of the Insurance Proceeds. If the repair or restoration is not economically feasible or if it would lessen Lender's protection under this Security Instrument, then the Insurance Proceeds will be used to reduce the amount that I owe to Lender under this Security Instrument. Such Insurance Proceeds will be applied in the order provided for in Section 2. If any of the Insurance Proceeds remain after the amount that I owe to Lender has been paid in full, the remaining Insurance Proceeds will be paid to me.

If I abandon the Property, Lender may file, negotiate and settle any available insurance claim and related matters. If I do not answer, within 30 days, a notice from Lender stating that the insurance company has offered to settle a claim, Lender may negotiate and settle the claim. The 30-day period will begin when the notice is given. In either event, or if Lender acquires the Property under Section 22 of this Security Instrument or otherwise, I give Lender my rights to any Insurance Proceeds in an amount not greater than the amounts unpaid under the Note and this Security Instrument. I also give Lender any other of my rights (other than the right to any refund of unearned premiums that I paid) under all insurance policies covering the Property, if the rights are applicable to the coverage of the Property. Lender may use the Insurance Proceeds either to repair or restore the Property or to pay amounts unpaid under the Note or this Security Instrument, whether or not then due.

6. **Borrower's Obligations to Occupy The Property.** I will occupy the Property and use the Property as my principal residence within 60 days after I sign this Security Instrument. I will continue to occupy the Property and to use the Property as my principal residence for at least one year. The one-year period will begin when I first occupy the Property. However, I will not have to occupy the Property and use the Property as my principal residence within the time frames set forth above if Lender agrees in writing that I do not have to do so. Lender may not refuse to agree unless the refusal is reasonable. I also will not have to occupy the Property and use the Property as my principal residence within the time frames set forth above if extenuating circumstances exist which are beyond my control.

**7. Borrower's Obligations to Maintain And Protect The Property And to Fulfill Any Lease Obligations.**

**(a) Maintenance and Protection of the Property.**

I will not destroy, damage or harm the Property, and I will not allow the Property to deteriorate. Whether or not I am residing in the Property, I will keep the Property in good repair so that it will not deteriorate or decrease in value due to its condition. Unless it is determined under Section 5 of this Security Instrument that repair is not economically feasible, I will promptly repair the Property if damaged to avoid further deterioration or damage. If insurance or Condemnation (as defined in the definition of Miscellaneous Proceeds) proceeds are paid because of loss or damage to, or Condemnation of, the Property, I will repair or restore the Property only if Lender has released those proceeds for such purposes. Lender may pay for the repairs and restoration out of proceeds in a single payment or in a series of progress payments as the work is completed. If the Insurance or Condemnation proceeds are not sufficient to repair or restore the Property, I promise to pay for the completion of such repair or restoration.

**(b) Lender's Inspection of Property.**

Lender, and others authorized by Lender, may enter on and inspect the Property. They will do so in a reasonable manner and at reasonable times. If it has a reasonable purpose, Lender may inspect the inside of the home or other improvements on the Property. Before or at the time an inspection is made, Lender will give me notice stating a reasonable purpose for such interior inspection.

**8. Borrower's Loan Application.** If, during the application process for the Loan, I, or any Person or entity acting at my direction or with my knowledge or consent, made false, misleading, or inaccurate statements to Lender about information important to Lender in determining my eligibility for the Loan (or did not provide Lender with such information), Lender will treat my actions as a default under this Security Instrument. False, misleading, or inaccurate statements about information important to Lender would include a misrepresentation of my intention to occupy the Property as a principal residence. This is just one example of a false, misleading, or inaccurate statement of important information.

**9. Lender's Right to Protect Its Rights in The Property.** If: (a) I do not keep my promises and agreements made in this Security Instrument; (b) someone, including me, begins a legal proceeding that may significantly affect Lender's interest in the Property or rights under this Security Instrument (such as a legal proceeding in bankruptcy, in probate, for Condemnation or Forfeiture (as defined in Section 11), proceedings which could give a Person rights which could equal or exceed Lender's interest in the Property or under this Security Instrument, proceedings for enforcement of a Lien which may become superior to this Security Instrument, or to enforce laws or regulations); or (c) I have abandoned the Property, then Lender may do and pay for whatever is reasonable or appropriate to protect Lender's interest in the Property and Lender's rights under this Security Instrument.

Lender's actions may include, but are not limited to: (a) protecting and/or assessing the value of the Property; (b) securing and/or repairing the Property; (c) paying sums to eliminate any Lien against the Property that may be equal or superior to this Security Instrument; (d) appearing in court; and (e) paying reasonable attorneys' fees to protect its interest in the Property and/or rights under this Security Instrument, including its secured position in a bankruptcy proceeding. Lender can also enter the Property to make repairs, change locks, replace or board up doors and windows, drain water from pipes, eliminate building or other code violations or dangerous conditions, have utilities turned on or off, and take any other action to secure the Property. Although Lender may take action under this Section 9, Lender does not have to do so and is under no duty to do so. I agree that Lender will not be liable for not taking any or all actions under this Section 9.

I will pay to Lender any amounts, with interest, which Lender spends under this Section 9. I will pay those amounts to Lender when Lender sends me a notice requesting that I do so. I will pay interest on those amounts at the interest rate set forth in the Note. Interest on each amount will begin on the date that the amount is spent by Lender. This Security Instrument will protect Lender in case I do not keep this promise to pay those amounts with interest.

If I do not own, but am a tenant on the Property, I will fulfill all my obligations under my lease. I will not give up the rights that I have as a tenant on the Property. I will not cancel or terminate my lease and I will not change or alter that lease unless Lender agrees in writing to the change or amendment. I also agree that, if I acquire the full title (sometimes called "Fee Title") to the Property, my lease interest and the Fee Title will not merge unless Lender agrees to the merger in writing.

**10. Mortgage Insurance.** If Lender required Mortgage Insurance as a condition of making the Loan, I will pay the premiums for the Mortgage Insurance. If, for any reason, the Mortgage Insurance coverage ceases to be

available from the mortgage insurer that previously provided such insurance and Lender required me to make separate payments toward the premiums for Mortgage Insurance, I will pay the premiums for substantially equivalent Mortgage Insurance coverage from an alternate mortgage insurer. However, the cost of this Mortgage Insurance coverage will be substantially equivalent to the cost to me of the previous Mortgage Insurance coverage, and the alternate mortgage insurer will be selected by Lender.

If substantially equivalent Mortgage Insurance coverage is not available, Lender will establish a non-refundable "Loss Reserve" as a substitute for the Mortgage Insurance coverage. I will continue to pay to Lender each month an amount equal to one-twelfth of the yearly Mortgage Insurance premium (as of the time the coverage lapsed or ceased to be in effect). Lender will retain these payments, and will use these payments to pay for losses that the Mortgage Insurance would have covered. The Loss Reserve is non-refundable even if the Loan is ultimately paid in full and Lender is not required to pay me any interest on the Loss Reserve. Lender can no longer require Loss Reserve payments if: (a) Mortgage Insurance coverage again becomes available through an insurer selected by Lender; (b) such Mortgage Insurance is obtained; (c) Lender requires separately designated payments toward the premiums for Mortgage Insurance; and (d) the Mortgage Insurance coverage is in the amount and for the period of time required by Lender.

If Lender required Mortgage Insurance as a condition of making the Loan and Borrower was required to make separate payments toward the premiums for Mortgage Insurance, I will pay the Mortgage Insurance premiums, or the Loss Reserve payments, until the requirement for Mortgage Insurance ends according to any written agreement between Lender and me providing for such termination or until termination of Mortgage Insurance is required by Applicable Law. Lender may require me to pay the premiums, or the Loss Reserve payments, in the manner described in Section 3 of this Security Instrument. Nothing in this Section 10 will affect my obligation to pay interest at the rate provided in the Note.

A Mortgage Insurance policy pays Lender (or any entity that purchases the Note) for certain losses it may incur if Borrower does not repay the Loan as agreed. Borrower is not a party to the Mortgage Insurance policy.

Mortgage insurers assess their total risk on all Mortgage Insurance from time to time. Mortgage insurers may enter into agreements with other parties to share or change their risk, or to reduce losses. These agreements are based on terms and conditions that are satisfactory to the mortgage insurer and the other party (or parties) to these agreements. These agreements may require the mortgage insurer to make payments using any source of funds that the mortgage insurer may have available (which may include Mortgage Insurance premiums).

As a result of these agreements, Lender, any owner of the Note, another insurer, any reinsurer, or any other entity may receive (directly or indirectly) amounts that come from a portion of Borrower's payments for Mortgage Insurance, in exchange for sharing or changing the mortgage insurer's risk, or reducing losses. If these agreements provide that an affiliate of Lender takes a share of the insurer's risk in exchange for a share of the premiums paid to the insurer, the arrangement is often termed "captive reinsurance."

It also should be understood that: (a) any of these agreements will not affect the amounts that Borrower has agreed to pay for Mortgage Insurance, or any other terms of the Loan. These agreements will not increase the amount Borrower will owe for Mortgage Insurance, and they will not entitle Borrower to any refund; and (b) any of these agreements will not affect the rights Borrower has - if any - regarding the Mortgage Insurance under the Homeowners Protection Act of 1998 or any other law. These rights may include the right (a) to receive certain disclosures, (b) to request and obtain cancellation of the Mortgage Insurance, (c) to have the Mortgage Insurance terminated automatically, and/or (d) to receive a refund of any Mortgage Insurance premiums that were not earned at the time of such cancellation or termination.

11. Agreements About Miscellaneous Proceeds; Forfeiture. All Miscellaneous Proceeds are assigned to and will be paid to Lender.

If the Property is damaged, such Miscellaneous Proceeds will be applied to restoration or repair of the Property, if (a) the restoration or repair is economically feasible, and (b) Lender's security given in this Security Instrument is not lessened. During such repair and restoration period, Lender will have the right to hold such Miscellaneous Proceeds until Lender has had an opportunity to inspect the Property to verify that the work has been completed to Lender's satisfaction. However, the inspection will be undertaken promptly. Lender may pay for the repairs and restoration in a single disbursement or in a series of progress payments as the work is completed. Unless Lender and I agree otherwise in writing or unless Applicable Law requires interest to be paid on such Miscellaneous Proceeds,

Lender will not be required to pay Borrower any interest or earnings on the Miscellaneous Proceeds. If the restoration or repair is not economically feasible or Lender's security given in this Security Instrument would be lessened, the Miscellaneous Proceeds will be applied to the Sums Secured, whether or not then due. The excess, if any, will be paid to me. Such Miscellaneous Proceeds will be applied in the order provided for in Section 2.

In the event of a total taking, destruction, or loss in value of the Property, the Miscellaneous Proceeds will be applied to the Sums Secured, whether or not then due. The excess, if any, will be paid to me.

In the event of a partial taking, destruction, or loss in value of the Property in which the fair market value of the Property immediately before the partial taking, destruction, or loss in value is equal to or greater than the amount of the Sums Secured immediately before the partial taking, destruction, or loss in value, the Sums Secured will be reduced by the amount of the Miscellaneous Proceeds multiplied by the following fraction: (a) the total amount of the Sums Secured immediately before the partial taking, destruction, or loss in value divided by (b) the fair market value of the Property immediately before the partial taking, destruction, or loss in value. Any balance shall be paid to me.

In the event of a partial taking, destruction, or loss in value of the Property in which the fair market value of the Property immediately before the partial taking, destruction, or loss in value is less than the amount of the Sums Secured immediately before the partial taking, destruction, or loss in value, the Miscellaneous Proceeds will be applied to the Sums Secured whether or not the sums are then due.

If I abandon the Property, or if, after Lender sends me notice that the Opposing Party (as defined in the next sentence) offered to make an award to settle a claim for damages, I fail to respond to Lender within 30 days after the date Lender gives notice, Lender is authorized to collect and apply the Miscellaneous Proceeds either to restoration or repair of the Property or to the Sums Secured, whether or not then due. "Opposing Party" means the third party that owes me Miscellaneous Proceeds or the party against whom I have a right of action in regard to Miscellaneous Proceeds.

I will be in default under this Security Instrument if any civil or criminal action or proceeding that Lender determines could result in a court ruling (a) that would require Forfeiture of the Property, or (b) that could damage Lender's interest in the Property or rights under this Security Instrument. "Forfeiture" is a court action to require the Property, or any part of the Property, to be given up. I may correct the default by obtaining a court ruling that dismisses the court action, if Lender determines that this court ruling prevents Forfeiture of the Property and also prevents any damage to Lender's interest in the Property or rights under this Security Instrument. If I correct the default, I will have the right to have enforcement of this Security Instrument discontinued, as provided in Section 19 of this Security Instrument, even if Lender has required Immediate Payment in Full (as defined in Section 22). The proceeds of any award or claim for damages that are attributable to the damage or reduction of Lender's interest in the Property are assigned, and will be paid, to Lender.

All Miscellaneous Proceeds that are not applied to restoration or repair of the Property will be applied in the order provided for in Section 2.

12. **Continuation of Borrower's Obligations And of Lender's Rights.**

(a) **Borrower's Obligations.**

Lender may allow me, or a Person who takes over my rights and obligations, to delay or to change the amount of the Periodic Payments. Even if Lender does this, however, I will still be fully obligated under the Note and under this Security Instrument unless Lender agrees to release me, in writing, from my obligations.

Lender may allow those delays or changes for me or a Person who takes over my rights and obligations, even if Lender is requested not to do so. Even if Lender is requested to do so, Lender will not be required to (1) bring a lawsuit against me or such a Person for not fulfilling obligations under the Note or under this Security Instrument or (2) refuse to extend time for payment or otherwise modify amortization of the Sums Secured.

(b) **Lender's Rights**

Even if Lender does not exercise or enforce any right of Lender under this Security Instrument or under Applicable Law, Lender will still have all of those rights and may exercise and enforce them in the future. Even if: (1) Lender obtains insurance, pays taxes, or pays other claims, charges or Liens against the Property; (2) Lender accepts payments from third Persons; or (3) Lender accepts payments in amounts less than the amount then due, Lender will have the right under Section 22 below to demand that I make Immediate Payment in Full of any amounts remaining due and payable to Lender under the Note and under this Security Instrument.

**13. Obligations of Borrower And of Persons Taking Over Borrower's Rights or Obligations.** If more than one Person signs this Security Instrument as Borrower, each of us is fully obligated to keep all of Borrower's promises and obligations contained in this Security Instrument. Lender may enforce Lender's rights under this Security Instrument against each of us individually or against all of us together. This means that any one of us may be required to pay all of the Sums Secured. However, if one of us does not sign the Note: (a) that Person is signing this Security Instrument only to give that Person's rights in the Property to Lender under the terms of this Security Instrument; (b) that Person is not personally obligated to pay the Sums Secured; and (c) that Person agrees that Lender may agree with the other Borrowers to delay enforcing any of Lender's rights, to modify, or make any accommodations with regard to the terms of this Security Instrument or the Note without that Person's consent.

Subject to the provisions of Section 18 of this Security Instrument, any Person who takes over my rights or obligations under this Security Instrument in writing, and is approved by Lender in writing, will have all of my rights and will be obligated to keep all of my promises and agreements made in this Security Instrument. Borrower will not be released from Borrower's obligations and liabilities under this Security Instrument unless Lender agrees to such release in writing. Any Person who takes over Lender's rights or obligations under this Security Instrument will have all of Lender's rights and will be obligated to keep all of Lender's promises and agreements made in this Security Instrument except as provided under Section 20.

**14. Loan Charges.** Lender may charge me fees for services performed in connection with my default, for the purpose of protecting Lender's interest in the Property and rights under this Security Instrument, including, but not limited to, attorneys' fees, property inspection and valuation fees. With regard to other fees, the fact that this Security Instrument does not expressly indicate that Lender may charge a certain fee does not mean that Lender cannot charge that fee. Lender may not charge fees that are prohibited by this Security Instrument or by Applicable Law.

If the Loan is subject to Applicable Law which sets maximum loan charges, and that Applicable Law is finally interpreted so that the interest or other loan charges collected or to be collected in connection with the Loan exceed permitted limits: (a) any such loan charge will be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me which exceeded permitted limits will be refunded to me. Lender may choose to make this refund by reducing the principal owed under the Note or by making a direct payment to Borrower. If a refund reduces principal, the reduction will be treated as a partial prepayment without any prepayment charge (even if a prepayment charge is provided for under the Note). If I accept such a refund that is paid directly to me, I will waive any right to bring a lawsuit against Lender because of the overcharge.

**15. Notices Required under this Security Instrument.** All notices given by me or Lender in connection with this Security Instrument will be in writing. Any notice to me in connection with this Security Instrument is considered given to me when mailed by first class mail or when actually delivered to my notice address if sent by other means. Notice to any one Borrower will be notice to all Borrowers unless Applicable Law expressly requires otherwise. The notice address is the address of the Property unless I give notice to Lender of a different address. I will promptly notify Lender of my change of address. If Lender specifies a procedure for reporting my change of address, then I will only report a change of address through that specified procedure. There may be only one designated notice address under this Security Instrument at any one time. Any notice to Lender will be given by delivering it or by mailing it by first class mail to Lender's address stated on the first page of this Security Instrument unless Lender has given me notice of another address. Any notice in connection with this Security Instrument is given to Lender when it is actually received by Lender. If any notice required by this Security Instrument is also required under Applicable Law, the Applicable Law requirement will satisfy the corresponding requirement under this Security Instrument.

**16. Law That Governs this Security Instrument; Word Usage.** This Security Instrument is governed by federal law and the law of New York State. All rights and obligations contained in this Security Instrument are subject to any requirements and limitations of Applicable Law. Applicable Law might allow the parties to agree by contract or it might be silent, but such silence does not mean that Lender and I cannot agree by contract. If any term of this Security Instrument or of the Note conflicts with Applicable Law, the conflict will not affect other provisions of this Security Instrument or the Note which can operate, or be given effect, without the conflicting provision. This means that the Security Instrument or the Note will remain as if the conflicting provision did not exist.

As used in this Security Instrument: (a) words of the masculine gender mean and include corresponding words of the feminine and neuter genders; (b) words in the singular mean and include the plural, and words in the plural mean and include the singular; and (c) the word "may" gives sole discretion without any obligation to take any action.

**17. Borrower's Copy.** I will be given one copy of the Note and of this Security Instrument.

**18. Agreements about Lender's Rights If the Property Is Sold or Transferred.** Lender may require Immediate Payment in Full of all Sums Secured by this Security Instrument if all or any part of the Property, or if any right in the Property, is sold or transferred without Lender's prior written permission. If Borrower is not a natural Person and a beneficial interest in Borrower is sold or transferred without Lender's prior written permission, Lender also may require Immediate Payment in Full. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

If Lender requires Immediate Payment in Full under this Section 18, Lender will give me a notice which states this requirement. The notice will give me at least 30 days to make the required payment. The 30-day period will begin on the date the notice is given to me in the manner required by Section 15 of this Security Instrument. If I do not make the required payment during that period, Lender may act to enforce its rights under this Security Instrument without giving me any further notice or demand for payment.

**19. Borrower's Right to Have Lender's Enforcement of this Security Instrument Discontinued.** Even if Lender has required Immediate Payment in Full, I may have the right to have enforcement of this Security Instrument stopped. I will have this right at any time before the earliest of: (a) five days before sale of the Property under any power of sale granted by this Security Instrument; (b) another period as Applicable Law might specify for the termination of my right to have enforcement of the Loan stopped; or (c) a judgment has been entered enforcing this Security Instrument. In order to have this right, I will meet the following conditions:

(a) I pay to Lender the full amount that then would be due under this Security Instrument and the Note as if Immediate Payment in Full had never been required;

(b) I correct my failure to keep any of my other promises or agreements made in this Security Instrument;

(c) I pay all of Lender's reasonable expenses in enforcing this Security Instrument including, for example, reasonable attorneys' fees, property inspection and valuation fees, and other fees incurred for the purpose of protecting Lender's interest in the Property and rights under this Security Instrument; and

(d) I do whatever Lender reasonably requires to assure that Lender's interest in the Property and rights under this Security Instrument and my obligations under the Note and under this Security Instrument continue unchanged.

Lender may require that I pay the sums and expenses mentioned in (a) through (d) in one or more of the following forms, as selected by Lender: (a) cash; (b) money order; (c) certified check, bank check, treasurer's check or cashier's check drawn upon an institution whose deposits are insured by a federal agency, instrumentality or entity; or (d) Electronic Funds Transfer.

If I fulfill all of the conditions in this Section 19, then this Security Instrument will remain in full effect as if Immediate Payment in Full had never been required. However, I will not have the right to have Lender's enforcement of this Security Instrument discontinued if Lender has required Immediate Payment in Full under Section 18 of this Security Instrument.

**20. Note Holder's Right to Sell the Note or an Interest in the Note; Borrower's Right to Notice of Change of Loan Servicer; Lender's and Borrower's Right to Notice of Grievance.** The Note, or an interest in the Note, together with this Security Instrument, may be sold one or more times. I might not receive any prior notice of these sales.

The entity that collects the Periodic Payments and performs other mortgage loan servicing obligations under the Note, this Security Instrument, and Applicable Law is called the "Loan Servicer." There may be a change of the Loan Servicer as a result of the sale of the Note. There also may be one or more changes of the Loan Servicer unrelated to a sale of the Note. Applicable Law requires that I be given written notice of any change of the Loan Servicer. The notice will state the name and address of the new Loan Servicer, and also tell me the address to which I should make my payments. The notice also will contain any other information required by RESPA or Applicable Law. If the Note is sold and thereafter the Loan is serviced by a Loan Servicer other than the purchaser of the Note, the mortgage loan servicing obligations to me will remain with the Loan Servicer or be transferred to a successor Loan Servicer and are not assumed by the Note purchaser unless otherwise provided by the Note purchaser.

Neither I nor Lender may commence, join or be joined to any court action (as either an individual party or the member of a class) that arises from the other party's actions pursuant to this Security Instrument or that alleges that the other has not fulfilled any of its obligations under this Security Instrument, unless the other is notified (in the

manner required under Section 15 of this Security Instrument) of the unfulfilled obligation and given a reasonable time period to take corrective action. If Applicable Law provides a time period which will elapse before certain action can be taken, that time period will be deemed to be reasonable for purposes of this paragraph. The notice of acceleration and opportunity to cure given to me under Section 22 and the notice of the demand for payment in full given to me under Section 22 will be deemed to satisfy the notice and opportunity to take corrective action provisions of this Section 20. All rights under this paragraph are subject to Applicable Law.

21. **Continuation of Borrower's Obligations to Maintain and Protect the Property.** The federal laws and the laws of New York State that relate to health, safety or environmental protection are called "Environmental Law." Environmental Law classifies certain substances as toxic or hazardous. There are other substances that are considered hazardous for purposes of this Section 21. These substances are gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials. The substances defined as toxic or hazardous by Environmental Law and the substances considered hazardous for purposes of this Section 21 are called "Hazardous Substances." "Environmental Cleanup" includes any response action, remedial action, or removal action, as defined in Environmental Law. An "Environmental Condition" means a condition that can cause, contribute to, or otherwise trigger an Environmental Cleanup.

I will not do anything affecting the Property that violates Environmental Law, and I will not allow anyone else to do so. I will not cause or permit Hazardous Substances to be present on the Property. I will not use or store Hazardous Substances on the Property. I also will not dispose of Hazardous Substances on the Property, or release any Hazardous Substance on the Property, and I will not allow anyone else to do so. I also will not do, nor allow anyone else to do, anything affecting the Property that: (a) is in violation of any Environmental Law; (b) creates an Environmental Condition; or (c) which, due to the presence, use, or release of a Hazardous Substance, creates a condition that adversely affects the value of the Property. The promises in this paragraph do not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized as appropriate for normal residential use and maintenance of the Property (including, but not limited to, Hazardous Substances in consumer products). I may use or store these small quantities on the Property. In addition, unless Environmental Law requires removal or other action, the buildings, the improvements and the fixtures on the Property are permitted to contain asbestos and asbestos-containing materials if the asbestos and asbestos-containing materials are undisturbed and "non-friable" (that is, not easily crumbled by hand pressure).

I will promptly give Lender written notice of: (a) any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which I have actual knowledge; (b) any Environmental Condition, including but not limited to, any spilling, leaking, discharge, release or threat of release of any Hazardous Substance; and (c) any condition caused by the presence, use or release of a Hazardous Substance which adversely affects the value of the Property. If I learn, or any governmental or regulatory authority, or any private party, notifies me that any removal or other remediation of any Hazardous Substance affecting the Property is necessary, I will promptly take all necessary remedial actions in accordance with Environmental Law.

Nothing in this Security Instrument creates an obligation on Lender for an Environmental Cleanup.

## NON-UNIFORM COVENANTS

I also promise and agree with Lender as follows:

22. **Lender's Rights If Borrower Fails to Keep Promises and Agreements.** Except as provided in Section 18 of this Security Instrument, if all of the conditions stated in subsections (a), (b) and (c) of this Section 22 are met, Lender may require that I pay immediately the entire amount then remaining unpaid under the Note and under this Security Instrument. Lender may do this without making any further demand for payment. This requirement is called "Immediate Payment in Full."

If Lender requires Immediate Payment in Full, Lender may bring a lawsuit to take away all of my remaining rights in the Property and have the Property sold. At this sale Lender or another Person may acquire the Property. This is known as "Foreclosure and Sale." In any lawsuit for Foreclosure and Sale, Lender will have the right to collect all costs and disbursements and additional allowances allowed by Applicable Law and

will have the right to add all reasonable attorneys' fees to the amount I owe Lender, which fees shall become part of the Sums Secured.

Lender may require Immediate Payment in Full under this Section 22 only if all of the following conditions are met:

(a) I fail to keep any promise or agreement made in this Security Instrument or the Note, including, but not limited to, the promises to pay the Sums Secured when due, or if another default occurs under this Security Instrument;

(b) Lender sends to me, in the manner described in Section 15 of this Security Instrument, a notice that states:

(1) The promise or agreement that I failed to keep or the default that has occurred;

(2) The action that I must take to correct that default;

(3) A date by which I must correct the default. That date will be at least 30 days from the date on which the notice is given;

(4) That if I do not correct the default by the date stated in the notice, Lender may require Immediate Payment in Full, and Lender or another Person may acquire the Property by means of Foreclosure and Sale;

(5) That if I meet the conditions stated in Section 19 of this Security Instrument, I will have the right to have Lender's enforcement of this Security Instrument stopped and to have the Note and this Security Instrument remain fully effective as if Immediate Payment in Full had never been required; and

(6) That I have the right in any lawsuit for Foreclosure and Sale to argue that I did keep my promises and agreements under the Note and under this Security Instrument, and to present any other defenses that I may have; and

(c) I do not correct the default stated in the notice from Lender by the date stated in that notice.

23. **Lender's Obligation to Discharge this Security Instrument.** When Lender has been paid all amounts due under the Note and under this Security Instrument, Lender will discharge this Security Instrument by delivering a certificate stating that this Security Instrument has been satisfied. I will pay all costs of recording the discharge in the proper official records. I agree to pay a fee for the discharge of this Security Instrument, if Lender so requires. Lender may require that I pay such a fee, but only if the fee is paid to a third party for services rendered and the charging of the fee is permitted by Applicable Law.

24. **Agreements about New York Lien Law.** I will receive all amounts lent to me by Lender subject to the trust fund provisions of Section 13 of the New York Lien Law. This means that I will: (a) hold all amounts which I receive and which I have a right to receive from Lender under the Note as a trust fund; and (b) use those amounts to pay for "Cost of Improvement" (as defined in Section 13 of the New York Lien Law) before I use them for any other purpose. The fact that I am holding those amounts as a trust fund means that for any building or other improvement located on the Property I have a special responsibility under the law to use the amount in the manner described in this Section 24.

25. **Borrower's Statement Regarding the Property [check box as applicable].**

☒ This Security Instrument covers real property improved, or to be improved, by a one or two family dwelling only.

☐ This Security Instrument covers real property principally improved, or to be improved, by one or more structures containing, in the aggregate, not more than six residential dwelling units with each dwelling unit having its own separate cooking facilities.

☐ This Security Instrument does not cover real property improved as described above.

BY SIGNING BELOW, I accept and agree to the promises and agreements contained in pages 1 through 15 of this Security Instrument and in any Rider signed by me and recorded with it.

_Ryszard Kozikowski_ (Seal)
RYSZARD KOZIKOWSKI          -Borrower

_Czeslaw Chelstowski_ (Seal)
CZESLAW CHELSTOWSKI          -Borrower

_Anna Chelstowska_ (Seal)
ANNA CHELSTOWSKA          -Borrower

_____ (Seal)
                          -Borrower

_____ (Seal)
                          -Borrower

_____ (Seal)
                          -Borrower

Witness:                    Witness:

_____     _____

State of New York               )
                                ) ss.
County of  SUFFOLK              )

    On the   19th   day of   October        , in the year 2006 , before me,
the undersigned, personally appeared   RYSZARD KOZIKOWSKI, CZESLAW CHELSTOWSKI,
ANNA CHELSTOWSKA

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s)
is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their
capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of
which the individual(s) acted, executed the instrument.

                                        _____
                                                Notary Public State of New York

CHERYL A. LICARI
NOTARY PUBLIC State of New York
No. 01LI5086182
Qualified in Suffolk County          _____
Commission Expires 11-17-2009                   Print or Type Name

    (Seal, if any)              My commission expires:

Tax Map Information No.: .

Title Number

ALL that certain plot, piece or parcel of land situate lying and being in the Town of Babylon, County of Suffolk and State of New York known and designated as Lot Numbers 31, 32, 33 and 34 inclusive in Block 59 on a certain map entitled, "Map of Amity Harbor" and filed in the Office of the Clerk of the County of Suffolk on April 29, 1926 as map number 1007, said lots when taken together being more particularly bounded and described as follows:

BEGINNING at a point on the Westerly side of Wilson Avenue distant 160.00 feet northerly as measured along the Westerly side of Wilson Avenue from the corner formed by the intersection of the Westerly side of Wilson Avenue and the Northerly side of Kerrigan Road;

RUNNING THENCE North 79 degrees 15 minutes West, 100.00 feet;

THENCE North 10 degrees 45 minutes East, 80.00 feet to a point;

THENCE South 79 degrees 15 minutes East, 100.00 feet to the Westerly side of Wilson Avenue;

THENCE South 10 degrees 45 minutes West along the Westerly side of Wilson Avneue, 80.00 feet to the point or place of BEGINNING.

# EXHIBIT 4



**SUFFOLK COUNTY CLERK**
**RECORDS OFFICE**
**RECORDING PAGE**

Type of Instrument: ASSIGNMENT OF MORTGAGE          Recorded:      10/01/2009
Number of Pages: 2                                   At:            02:02:07 PM
Receipt Number : 09-0113429

                                                     LIBER:     M00021866
                                                     PAGE:        335

District:            Section:              Block:              Lot:
0100                 182.00                02.00               019.002
                   **EXAMINED AND CHARGED AS FOLLOWS**
Received the Following Fees For Above Instrument
                                      Exempt                                    Exempt
  Page/Filing          $10.00         NO      Handling           $20.00         NO
  COE                    $5.00        NO      NYS SRCHG           $15.00         NO
  Notation               $0.50        NO      Cert.Copies          $0.00        NO
  RPT                   $30.00        NO

                                              Fees Paid          $80.50
            **THIS PAGE IS A PART OF THE INSTRUMENT**
                    **THIS IS NOT A BILL**

                        Judith A. Pascale
                        County Clerk, Suffolk County

Number of pages __1__

RECORDED
2009 Oct 01 02:02:07 PM
Judith A. Pascale
CLERK OF
SUFFOLK COUNTY
L M00021866
P 335

This document will be public record. Please remove all Social Security Numbers prior to recording.

| Deed / Mortgage Instrument | Deed / Mortgage Tax Stamp | Recording / Filing Stamps |
|---|---|---|

**3** FEES

| Page / Filing Fee | | Mortgage Amt. | |
|---|---|---|---|
| Handling | 20 00 | 1. Basic Tax | |
| TP-584 | | 2. Additional Tax | |
| Notation | IN | Sub Total | |
| EA-52 17 (County) | Sub Total | Spec./Assit. | |
| EA-5217 (State) | | or | |
| R.P.T.S.A. | 30 | Spec./Add. | |
| Comm. of Ed. | 5. 00 | TOT. MTG. TAX | |
| Affidavit | | Dual Town ___ Dual County | |
| Certified Copy | | Held for Appointment | |
| | | Transfer Tax | |
| NYS Surcharge | 15. 00 | Mansion Tax | |
| Other | | Sub Total | |

Grand Total __80.50__ mc

The property covered by this mortgage is or will be improved by a one or two family dwelling only.

YES ___ or NO ___

If NO, see appropriate tax clause on page # ___ of this instrument.

| **4** Dist. 0100 | 0100 18200 0200 019002 | **5** Community Preservation Fund |
|---|---|---|

Real Property Tax Service Agency Verification

R P T S A
R VIT A
30-SEP-09

Consideration Amount $ _____

CPF Tax Due $ _____

**6** Satisfactions/Discharges/Releases List Property Owners Mailing Address
RECORD & RETURN TO:

Pillar Processing, LLC
220 Northpointe Pkwy., Suite B
Amherst, NY 14228

Improved _____

Vacant Land _____

TD _____

TD _____

TD _____

Mail to: Judith A. Pascale, Suffolk County Clerk
310 Center Drive, Riverhead, NY 11901
www.suffolkcountyny.gov/clerk

**7** Title Company Information

Co. Name ███████████
Title # ███████████

**8** ## Suffolk County Recording & Endorsement Page

This page forms part of the attached __Assignment of Mortgage__ made by: (SPECIFY TYPE OF INSTRUMENT)

__MERS__

The premises herein is situated in
SUFFOLK COUNTY, NEW YORK.

__BAC__ TO __HomC__

In the TOWN of __Babylon__
In the VILLAGE
or HAMLET of _____

BOXES 6 THRU 8 MUST BE TYPED OR PRINTED IN BLACK INK ONLY PRIOR TO RECORDING OR FILING.

(over)

# IMPORTANT NOTICE

If the document you've just recorded is your <u>SATISFACTION OF MORTGAGE</u>, please be aware of the following:

If a portion of your monthly mortgage payment included your property taxes, <u>you will now need to contact your local Town Tax Receiver so that you may be billed directly for all future property tax statements.</u>

Local property taxes are payable twice a year: on or before January 10th and on or before May 31st. Failure to make payments in a timely fashion could result in a penalty.

Please contact your local Town Tax Receiver with any questions regarding property tax payment.

Babylon Town Receiver of Taxes
200 East Sunrise Highway
North Lindenhurst, N.Y. 11757
(631) 957-3004

Brookhaven Town Receiver of Taxes
One Independence Hill
Farmingville, N.Y. 11738
(631) 451-9009

East Hampton Town Receiver of Taxes
300 Pantigo Place
East Hampton, N.Y. 11937
(631) 324-2770

Huntington Town Receiver of Taxes
100 Main Street
Huntington, N.Y. 11743
(631) 351-3217

Islip Town Receiver of Taxes
40 Nassau Avenue
Islip, N.Y. 11751
(631) 224-5580

Riverhead Town Receiver of Taxes
200 Howell Avenue
Riverhead, N.Y. 11901
(631) 727-3200

Shelter Island Town Receiver of Taxes
Shelter Island Town Hall
Shelter Island, N.Y. 11964
(631) 749-3338

Smithtown Town Receiver of Taxes
99 West Main Street
Smithtown, N.Y. 11787
(631) 360-7610

Southampton Town Receiver of Taxes
116 Hampton Road
Southampton, N.Y. 11968
(631) 283-6514

Southold Town Receiver of Taxes
53095 Main Street
Southold, N.Y. 11971
(631) 765-1803

Sincerely,

Judith A. Pascale
Suffolk County Clerk

dw
2/99

# ASSIGNMENT OF MORTGAGE

County of **SUFFOLK**, State of New York

Assignor: Mortgage Electronic Registration Systems, Inc., as nominee for Approved Funding Corp., its successors and assigns, 3300 SW 34th Avenue Suite 101, Ocala, FL 34474

Assignee: **BAC Home Loans Servicing, LP FKA Countrywide Home Loans Servicing LP, 475 Crosspointe Parkway, Getzville, NY 14068**

Original Lender: Mortgage Electronic Registration Systems, Inc., as nominee for Approved Funding Corp., its successors and assigns

Mortgage made by RYSZARD KOZIKOWSKI, CZESLAW CHELSTOWSKI, ANNA CHELSTOWSKA, dated **the 19th day of October, 2006** in the amount of **Two hundred and ninety thousand eight hundred dollars ($290,800.00)** and interest, recorded on **the 3rd day of November, 2006** in the Office of the Clerk of the County of **SUFFOLK at Liber 21412 of Mortgages at Page 771.**

This said mortgage has not been otherwise assigned.

Property Address: 99 WILSON AVENUE, AMITYVILLE, NY 11701
SBL # 0100-182.00-02.00-019.002

Know that All Men By These Present in consideration of the sum of One and No/100th Dollars and other good valuable consideration, paid to the above Named assignor, the receipt and sufficiency of which is hereby acknowledged the Said Assignor hereby assigns unto the above named Assignee the said Mortgage, and the full benefit of all the powers and of all the covenants and Provisions therein contained, and the said Assignor hereby grants and conveys unto the said Assignee, the Assignor's beneficial interest under the Mortgage.

*TO HAVE AND TO HOLD* the said Mortgage, and also the said property unto the said Assignee forever, subject to the terms contained in said Mortgage.
*THIS* Assignment is not subject to the requirement of Section 275 of the Real Property Law because it is within the secondary mortgage market.
*IN WITNESS WHEREOF*, the Assignor has caused these presents to be signed by its duly authorized officer this 27th day of August, 2009.

*IN PRESENCE OF*

Mortgage Electronic Registration Systems, Inc., as nominee for Approved Funding Corp., its successors and assigns

BY: _____
Elpiniki M. Bechakas
Assistant Secretary and Vice President

State of New York
County of Erie   ss:
On the 27th  day of August, in the year 2009 before me, the undersigned, a notary public in and for said state, personally appeared Elpiniki M. Bechakas, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument and that such individual made such appearance before the undersigned in the _____ . *(Insert city or political subdivision and state or other place acknowledgement taken - if acknowledgment is taken outside of New York State)*

Notary Public

Mayra Magana
Notary Public State of New York
Qualified in Erie County
Lic. #01MA6209520
My Commission Expires July 27, 2013

Pillar Processing, LLC
220 Northpointe Pkwy., Suite B
Amherst, NY 14228



# SUFFOLK COUNTY CLERK
# RECORDS OFFICE
# RECORDING PAGE

Type of Instrument: ASSIGNMENT OF MORTGAGE
Number of Pages: 4
Receipt Number : 13-0125290

Recorded: 10/01/2013
At: 04:38:12 PM

LIBER: M00022402
PAGE: 648

District: 0100        Section: 182.00        Block: 02.00        Lot: 019.002

### EXAMINED AND CHARGED AS FOLLOWS
Received the Following Fees For Above Instrument

| | | Exempt | | | Exempt |
|---|---|---|---|---|---|
| Page/Filing | $20.00 | NO | Handling | $20.00 | NO |
| COE | $5.00 | NO | NYS SRCHG | $15.00 | NO |
| Notation | $1.50 | NO | Cert.Copies | $0.00 | NO |
| RPT | $60.00 | NO | | | |
| | | | Fees Paid | $121.50 | |

### THIS PAGE IS A PART OF THE INSTRUMENT
### THIS IS NOT A BILL

JUDITH A. PASCALE
County Clerk, Suffolk County

| 1 | 2 |

Number of pages 4

RECORDED
2013 Oct 01 04:38:12 PM
JUDITH A. PASCALE
CLERK OF
SUFFOLK COUNTY
L M00022402
P 648

**This document will be public record. Please remove all Social Security Numbers prior to recording.**

| Deed / Mortgage Instrument | Deed / Mortgage Tax Stamp | Recording / Filing Stamps |

| 3 | FEES |

| | |
|---|---|
| Page / Filing Fee | 20 — |
| Handling | 20. 00 |
| TP-584 | |
| Notation | 3n  1 50 |
| EA-52 17 (County) | Sub Total 41 50 |
| EA-5217 (State) | |
| R.P.T.S.A. | 60 — |
| Comm. of Ed. | 5. 00 |
| Affidavit | |
| Certified Copy | |
| NYS Surcharge | 15. 00  Sub Total 80 |
| Other | Grand Total 121 50 |

| Mortgage Amt. | |
|---|---|
| 1. Basic Tax | |
| 2. Additional Tax | |
| Sub Total | |
| Spec./Assit. | |
| or | |
| Spec./Add. | |
| TOT. MTG. TAX | |

Dual Town _____ Dual County _____
Held for Appointment _____

Transfer Tax _____
Mansion Tax _____

The property covered by this mortgage is or will be improved by a one or two family dwelling only.

YES _____ or NO _____

If NO, see appropriate tax clause on page # _____ of this instrument.

| 4 | Dist. | Section | Block | Lot | | 5 | Community Preservation Fund |

| Real Pro Tax Ser Agen Verifica | 2579700 | 0100 18200 0300 010000 | |

P T S
R DTY A
30-SEP-13

| Consideration Amount $ _____ |
| CPF Tax Due $ _____ |

| 6 | Sat ... Address |

RECORD & RETURN TO:

**WEBTITLE AGENCY**
500-A Canal View Boulevard
Rochester, NY 14623

Improved _____
Vacant Land _____
TD _____
TD _____
TD _____

Mail to: Judith A. Pascale, Suffolk County Clerk
310 Center Drive, Riverhead, NY 11901
www.suffolkcountyny.gov/clerk

| 7 | Title Company Information |

# Suffolk County Recording & Endorsement Page

This page forms part of the attached Assignment of Mortgage made by:
(SPECIFY TYPE OF INSTRUMENT)

Bank of America N.A.

The premises herein is situated in
SUFFOLK COUNTY, NEW YORK.

TO

Nationstar Mortgage LLC

In the TOWN of Babylon
In the VILLAGE
or HAMLET of

| 8 |

BOXES 6 THRU 8 MUST BE TYPED OR PRINTED IN BLACK INK ONLY PRIOR TO RECORDING OR FILING.

13-0104, 10/2012

(over)

Recording requested by:
BANK OF AMERICA, N.A.
SUCCESSOR BY MERGER TO BAC
HOME LOANS SERVICING, LP FKA
COUNTRYWIDE HOME LOANS
SERVICING, LP

When recorded mail to:
BANK OF AMERICA, N.A.
DOCUMENT PROCESSING MAIL CODE ███████
4500 AMON CARTER BLVD
FORT WORTH, TX 76155
Attn: ASSIGNMENT UNIT

Dis! 100 Sec 182 Block 2 Lot 19,002

## CORPORATION ASSIGNMENT OF MORTGAGE

For value received, the undersigned, BANK OF AMERICA, N.A. SUCCESSOR BY
MERGER TO BAC HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING,
LP, 1800 TAPO CANYON RD, SIMI VALLEY, CA 93063, hereby grants, assigns and
transfers to:
  NATIONSTAR MORTGAGE LLC
  350 HIGHLAND DR., LEWISVILLE, TX 75067-4177

All its interest under that certain Mortgage dated 10/19/06, executed by:
RYSZARD KOZIKOWSKI and CZESLAW CHELSTOWSKI, ANNA CHELSTOWSKA, Mortgagor as
per MORTGAGE recorded as Instrument No. CX074701 on 11/03/06 in Book
M00021412 Page 771 of official records in the County Recorder's Office of
SUFFOLK County, NEW YORK.
  Tax Parcel = 0100182000200019002,  BABYLON TOWN TAX COLLECTOR
Original Mortgage $290,800.00
99 WILSON AVENUE, AMITYVILLE, NY 11701

Together with the Note or Notes therein described or referred to, the money
due and to become due thereon with interest, and all rights accrued or to
accrue under said Mortgage. Original Lender: Approved Funding Corp

This assignment is not subject to the requirements of Section 275 of the Real
Property Law because it is an assignment within the secondary mortgage
market.

Dated: 11/13/2012      BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME
                       LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS
                       SERVICING, LP

                   By _____
                       VALERIE WHITE, ASSISTANT VICE PRESIDENT

State of California
County of Ventura

On 11/13/2012 before me, BONNIE MICHAUD , Notary Public, personally appeared
VALERIE WHITE, who proved to me on the basis of satisfactory evidence to be
the person(s) whose name(s) is/are subscribed to the within instrument and
acknowledged to me that he/she/they executed the same in his/her their
authorized capacity(ies), and that by his/her/their signature(s) on the
instrument the person(s), or the entity upon behalf of which the person(s)
acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California
that the foregoing paragraph is true and correct.

Witness my hand and official seal.

Signature _____
              BONNIE MICHAUD

Prepared by: JASON FRANKLIN
1800 TAPO CANYON ROAD
SIMI VALLEY, CA 93063
Phone#: (213) 345-0981

BONNIE MICHAUD
Commission # 1854792
Notary Public - California
Los Angeles County
My Comm. Expires Jun 19, 2013

Schedule I

Which Mortgage Electronic Registration Systems, Inc., as nominee for Approved Funding Corporation, assigned all of its right, title and interest in the mortgage to BAC Home Loans Servicing, LP fka Countrywide Home Loans Servicing, LP by way of an assignment dated 08/27/2009, recorded in the Office of the Clerk of the County of Suffolk on 10/01/2009, in Book M00021866 at page 335.

Which Mortgage Electronic Registration Systems, Inc., (MERS, Inc.) as nominee for Approved Funding Corporation assigned all of its right, title and interest in the mortgage to Bank of America, N. A. as successor by merger to BAC Home Loans Servicing, LP fka Countrywide Home Loans Servicing, LP by way of an assignment dated 01/12/2012, recorded in the Office of the Clerk of the County of Suffolk on 06/12/2012, in Book M00022213 at Page 995.



**SCHEDULE A**
**DESCRIPTION OF MORTGAGED PREMISES**

Title No.: ████████

All that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Town of Babylon, County of Suffolk, State of New York, known and designated as Lot Nos.. 31, 32, 33, and 34 inclusive in Block 59 on a certain Map entitled, "Map of Amity Harbor" and filed on the office of the Clerk of the County of Suffolk on April 29, 1926 as Map No. 1007, said Lots when Taken together being more particularly bounded and described as follows:

Beginning at a point on the Westerly side of Wilson Avenue distant 160.00 feet Northerly as measured along the Westerly side of Wilson Avenue from the corner formed by the intersection of the Westerly side of Wilson Avenue and the Northerly side of Kerrigan Road;

Running thence North 79 degrees, 15 minutes, West 100.00 feet;

Thence North 10 degrees, 45 minutes East 80.00 feet to a point;

Thence South 79 degrees, 15 minutes East, 100.00 feet to the Westerly side of Wilson Avenue;

Thence South 10 degrees, 45 minutes, West along the Westerly side of Wilson Avenue, 80.00 feet to the point or place of Beginning.





## SUFFOLK COUNTY CLERK
## RECORDS OFFICE
## RECORDING PAGE

Type of Instrument: ASSIGNMENT OF MORTGAGE
Number of Pages: 2
Receipt Number : 16-0154059

Recorded: 09/30/2016
At: 11:44:17 AM

LIBER: M00022742
PAGE: 431

District: 0100
Section: 182.00
Block: 02.00
Lot: 019.002

EXAMINED AND CHARGED AS FOLLOWS
Received the Following Fees For Above Instrument

| | | Exempt | | | Exempt |
|---|---|---|---|---|---|
| Page/Filing | $10.00 | NO | Handling | $20.00 | NO |
| COE | $5.00 | NO | NYS SRCHG | $15.00 | NO |
| Notation | $1.50 | NO | Cert.Copies | $0.00 | NO |
| RPT | $200.00 | NO | | | |

Fees Paid $251.50

THIS PAGE IS A PART OF THE INSTRUMENT
THIS IS NOT A BILL

JUDITH A. PASCALE
County Clerk, Suffolk County

| 1 | 2 |

Number of pages _02_

This document will be public record. Please remove all Social Security Numbers prior to recording.

RECORDED
2016 Sep 30 11:44:17 AM
JUDITH A. PASCALE
CLERK OF
SUFFOLK COUNTY
L M00022742
P 431

| Deed / Mortgage Instrument | Deed / Mortgage Tax Stamp | Recording / Filing Stamps |

| 3 | FEES |

| Page / Filing Fee _____ | Mortgage Amt. _____ |
| Handling _____ 00 | 1. Basic Tax _____ |
| TP-584 _____ | 2. Additional Tax _____ |
| Notation _2N_ _75b_ | Sub Total _____ |
| EA-52 17 (County) _____ Sub Total _____ | Spec./Assit. _____ |
| EA-5217 (State) _____ | or |
| R.P.T.S.A. _____ | Spec. /Add. _____ |
| Comm. of Ed. _____ 5. 00 | TOT. MTG. TAX _____ |
| | Dual Town ____ Dual County ____ |
| | Held for Appointment _____ |
| Affidavit _____ | Transfer Tax _____ |
| Certified Copy _____ | Mansion Tax _____ |
| NYS Surcharge _____ 15. 00 Sub Total _____ | The property covered by this mortgage is or will be improved by a one or two family dwelling only. |
| Other _____ Grand Total _____ | YES _____ or NO _____ |
| | If NO, see appropriate tax clause on page # _____ of this instrument. |

| 4 | Dist. | 3211644 | 0100 18200 0200 019002 | 5 | Community Preservation Fund |

Real Property Tax Service Agency Verification

P T S
R DHO A
16-AUG-16

Consideration Amount $ 290,800.00

CPF Tax Due $ _____

Improved _____

Vacant Land _____

TD _____

TD _____

TD _____

| 6 | Satisfactions/Discharges/Releases List Property Owners Mailing Address |

RECORD & RETURN TO:

T.D. Service Company
LR Department (Cust# 671)
4000 W Metropolitan Dr Ste 400
Orange, CA 92868

Mail to: Judith A. Pascale, Suffolk County Clerk
310 Center Drive, Riverhead, NY 11901
www.suffolkcountyny.gov/clerk

| 7 | Title Company Information |

## 8 Suffolk County Recording & Endorsement Page

This page forms part of the attached _____ Assignment of Mortgage _____ made
by: (SPECIFY TYPE OF INSTRUMENT)

NATIONSTAR MORTGAGE LLC _____

The premises herein is situated in
SUFFOLK COUNTY, NEW YORK.

TO

U.S. BANK, N.A., AS TRUSTEE _____

In the TOWN of _AMITYVILLE_

In the VILLAGE _____

or HAMLET of _____

BOXES 6 THRU 8 MUST BE TYPED OR PRINTED IN BLACK INK ONLY PRIOR TO RECORDING OR FILING.

(over)

## IMPORTANT NOTICE

If the document you've just recorded is your SATISFACTION OF MORTGAGE, please be aware of the following:

If a portion of your monthly mortgage payment included your property taxes, *you will now need to contact your local Town Tax Receiver so that you may be billed directly for all future property tax statements.

Local property taxes are payable twice a year: on or before January 10th and on or before May 31st. Failure to make payments in a timely fashion could result in a penalty.

Please contact your local Town Tax Receiver with any questions regarding property tax payment.

Babylon Town Receiver of Taxes
200 East Sunrise Highway
North Lindenhurst, N.Y. 11757
(631) 957-3004

Brookhaven Town Receiver of Taxes
One Independence Hill
Farmingville, N.Y. 11738
(631) 451-9009

East Hampton Town Receiver of Taxes
300 Pantigo Place
East Hampton, N.Y. 11937
(631) 324-2770

Huntington Town Receiver of Taxes
100 Main Street
Huntington, N.Y. 11743
(631) 351-3217

Islip Town Receiver of Taxes
40 Nassau Avenue
Islip, N.Y. 11751
(631) 224-5580

Riverhead Town Receiver of Taxes
200 Howell Avenue
Riverhead, N.Y. 11901
(631) 727-3200

Shelter Island Town Receiver of Taxes
Shelter Island Town Hall
Shelter Island, N.Y. 11964
(631) 749-3338

Smithtown Town Receiver of Taxes
99 West Main Street
Smithtown, N.Y. 11787
(631) 360-7610

Southampton Town Receiver of Taxes
116 Hampton Road
Southampton, N.Y. 11968
(631) 283-6514

Southold Town Receiver of Taxes
53095 Main Street
Southold, N.Y. 11971
(631) 765-1803

Sincerely,

Judith A. Pascale
Suffolk County Clerk

dw
2/99

Recording Requested By:
RUSHMORE LOAN MANAGEMENT SERVICES

**When Recorded Return to:**
Attn: LR Department (Cust: 671)
T.D. Service Company                     S
4000 W. Metropolitan Drive, Suite 400
Orange, CA 92868

## CORPORATE ASSIGNMENT OF MORTGAGE

Suffolk, New York
SELLER'S SERVICING #: ████ "KOZIKOWSKI"

Date of Assignment: July 5th, 2016
Assignor: NATIONSTAR MORTGAGE LLC at 8950 CYPRESS WATERS BLVD, COPPELL, TX 75019
Assignee: U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE
FOR THE RMAC TRUST, SERIES 2016-CTT at 60 LIVINGSTON AVE EP-MN-WS3D, ST. PAUL, MN 55107
Executed By: RYSZARD KOZIKOWSKI AND CZESLAW CHELSTOWSKI AND ANNA CHELSTOWSKA To:
MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR APPROVED FUNDING CORP.,
NY CORPORATION
Date of Mortgage: 10/19/2006 Recorded: 11/03/2006 in Book/Reel/Liber: M00021412 Page/Folio: 771 as
Instrument No.: CX074701 In the County of Suffolk, State of New York.

-Assigned Wholly by MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR
APPROVED FUNDING CORP. TO BAC HOME LOANS SERVICING, L.P. FKA COUNTRYWIDE HOME LOANS,
INC. Dated: 08/27/2009 Recorded: 10/01/2009 in Book/Reel/Liber: M00021866 Page/Folio: 335
-Assigned Wholly by MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR
APPROVED FUNDING CORP., NY CORPORATION TO BANK OF AMERICA N.A. SUCCESSOR BY MERGER TO
BAC HOME LOANS SERVICING LP FKA COUNTRYWIDE HOME LOANS SERVICING LP Dated: 04/12/2012
Recorded: 08/31/2012 in Book/Reel/Liber: M00022244 Page/Folio: 331

Section-Block-Lot 182.00-02.00-019.002

Property Address: 99 WILSON AVENUE, AMITYVILLE, NY 11701

This Assignment is not subject to the requirements of Section 275 of the Real Property Law because it is an
assignment within the secondary mortgage market.

KNOW ALL MEN BY THESE PRESENTS, that for good and valuable consideration, the receipt and sufficiency of
which is hereby acknowledged, the said Assignor hereby assigns unto the above-named Assignee, the said
Mortgage having an original principal sum of $290,800.00 with interest, secured thereby, and the full benefit of all the
powers and of all the covenants and provisos therein contained, and the said Assignor hereby grants and conveys
unto the said Assignee, the Assignor's interest under the Mortgage.

TO HAVE AND TO HOLD the said Mortgage, and the said property unto the said Assignee forever, subject to the
terms contained in said Mortgage. IN WITNESS WHEREOF, the assignor has executed these presents the day and
year first above written:

NATIONSTAR MORTGAGE LLC
On July 5th, 2016

By: _____
MOHAMED HAMEED, Assistant Secretary


STATE OF TEXAS
COUNTY OF Dallas

On the 5th day of July in the year 2016 before me, the undersigned, personally appeared MOHAMED HAMEED,
Assistant Secretary, personally known to me or proved to me on the basis of satisfactory evidence to be the
individual(s) whose name(s) is(are) subscribed to the within instrument and acknowledged to me that he/she/they
executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the
individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument, and that such
individuals(s) made such appearance before the undersigned in the County of Dallas, State of Texas.

WITNESS my hand and official seal,

_____
COLLEEN BARNETT
Notary Expires: 11/30/2019 #130453613
Dallas, Texas

```
        COLLEEN BARNETT
    Notary Public, State of Texas
    Comm. Expires 11-30-2019
        Notary ID 130453613
```

(This area for notarial seal)

# EXHIBIT 5

Processing Options Selected:

    1. ██████████ – ██████████    Loan Number Range

    2. 000000 – 060916    Date Range

    3. Y    Output Type

    4.    Select State

    5.    Escrow Group Code

    6.    Message Code

    7.    Investor

    8. 0000000    Pool

    9. Y    Select only loans with Transactions

    10. Y    Include liquidated loans

```
----------------------------------------------------------------------------------------------
LOAN#               INV# EAQ    POOL#            INV LN#         NEXT DUE 2/01/16  INTEREST RATE 3.900   PRIN.BAL          .00
BORR1 RYSZARD KOZIKOWSKI         TYPE: 03-00 Conv/Unins   STATUS P TOT.DELQ      .00  SUSP-235B       .00  ESC.BAL          .00
BORR2 ADDL INFORMATION           MSGS: 56 65    #PMT D00000      P&I          .00  SUSP-SUBS       .00  ESC.ADV      4,983.70
PROP: 99 WILSON AVENUE           MAIL: 99 WILSON AVE                              SUSP-HAZ        .00  TOT.PMT      3,266.50
                                                          SRVFEES .02500  SUSP-FOR        .00  P&I          1,631.49
      AMITYVILLE  NY 11701       AMITYVILLE      NY 11701  YDIFF   .00000  SUSP-MIS        .00  ESC.PMT      1,635.01
                                                          INT PD TO  1/01/16  P&I SHORT       .00  CORP AD          .00
----------------------------------------------------------------------------------------------
```

| ---TRANSACTION----  NBR DATE CODE -----DESCRIPTION------ | NEXT DUE | -AFTER TRANS.BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | ----APPLIED---- PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|
| 316 6/08/16 1919 RECOVER ESCROW ADVANCE  S/F AD  REF# | 2/16 | .00 | .00 | 858.00- | .00 | .00 | 858.00- | .00 | |
| 315 6/08/16 1530 ESCROW DEPOSIT  S/F AD  REF# | 2/16 | .00 | 858.00 | 858.00 | .00 | .00 | 858.00 | .00 | |
| 314 6/08/16 2643 ESCROW ADJ  S/F AD  REF# | 2/16 | .00 | .00 | 858.00- | .00 | .00 | 858.00- | .00 | |
| 313 6/07/16 1919 RECOVER ESCROW ADVANCE  S/F AD  REF# | 2/16 | .00 | 858.00 | 10.00- | .00 | .00 | 10.00- | .00 | |
| 312 6/07/16 1530 ESCROW DEPOSIT  S/F AD  REF# | 2/16 | .00 | 868.00 | 10.00 | .00 | .00 | 10.00 | .00 | |
| 311 6/07/16 2526 CORP ADVANCE ADJUST  S/F AD  REF# | 2/16 | .00 | 858.00 | 35.00 | .00 | .00 | .00 | 35.00 26 | |
| 310 6/07/16 2526 CORP ADVANCE ADJUST  S/F AD  REF# | 2/16 | .00 | 858.00 | 300.00 | .00 | .00 | .00 | 300.00 26 | |
| 309 6/07/16 2626 CORP ADVANCE ADJUST  S/F AD  REF# | 2/16 | .00 | 858.00 | 345.00- | .00 | .00 | .00 | 345.00-26 | |
| 308 6/06/16 1919 RECOVER ESCROW ADVANCE  S/F WR  REF# | 2/16 | .00 | 858.00 | 817.58- | .00 | .00 | 817.58- | .00 | |
| 307 6/06/16 1530 ESCROW DEPOSIT  S/F WR  REF# | 2/16 | .00 | 1675.58 | 817.58 | .00 | .00 | 817.58 | .00 | |
| 306 6/06/16 2643 ESCROW ADJ  S/F AD  REF# 0000 | 2/16 | .00 | 858.00 | 6669.28- | .00 | .00 | 6669.28- | .00 | |
| 305 6/06/16 19   ESCROW ADVANCE  S/F AD  REF# 0000 | 2/16 | .00 | 7527.28 | 6669.28 | .00 | .00 | 6669.28 | .00 | |
| 304 6/06/16 1550 HAZARD SFR   DEPOSIT  S/F WR  REF# 0000 | 2/16 | .00 | 858.00 | 858.00 | .00 | .00 | 858.00 | .00 | |
| 303 6/03/16 2576 CORP ADV NOCASH ADJ  S/F AD  REF# | 2/16 | .00 | .00 | 69818.36 | .00 | .00 | .00 | 69818.36 26 | |
| 302 6/03/16 2576 CORP ADV NOCASH ADJ  S/F AD  REF# | 2/16 | .00 | .00 | 99999.99 | .00 | .00 | .00 | 99999.99 26 | |
| 301 6/03/16 2626 CORP ADVANCE ADJUST  S/F AD  REF# | 2/16 | .00 | .00 | 99999.99- | .00 | .00 | .00 | 99999.99-26 | |
| 300 6/03/16 2626 CORP ADVANCE ADJUST  S/F AD  REF# | 2/16 | .00 | .00 | 69818.36- | .00 | .00 | .00 | 69818.36-26 | |
| 299 6/03/16 2526 CORP ADVANCE ADJUST  S/F AD  REF# | 2/16 | .00 | .00 | 69818.36 | .00 | .00 | .00 | 69818.36 26 | |
| 298 6/03/16 2526 CORP ADVANCE ADJUST  S/F AD  REF# | 2/16 | .00 | .00 | 99999.99 | .00 | .00 | .00 | 99999.99 26 | |
| 297 6/02/16 2676 CORP ADV NOCASH ADJ  S/F AD  REF# 0000 | 2/16 | .00 | .00 | 69818.36- | .00 | .00 | .00 | 69818.36-26 | |
| 296 6/02/16 2676 CORP ADV NOCASH ADJ  S/F AD  REF# 0000 | 2/16 | .00 | .00 | 99999.99- | .00 | .00 | .00 | 99999.99-26 | |
| 295 6/02/16 2676 CORP ADV NOCASH ADJ | 2/16 | .00 | .00 | 35.00- | .00 | .00 | .00 | 35.00-26 | |

```
---TRANSACTION----        NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL  ESCROW  AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD &SRV.FEES

LOAN# ██████████    CONTINUED

              S/F AD REF# 0000
294  6/02/16 2676 CORP ADV NOCASH ADJ   2/16      .00      .00   300.00-        .00     .00      .00   300.00-26
              S/F AD REF# 0000
293  6/02/16 2576 CORP ADV NOCASH ADJ   2/16      .00      .00   345.00         .00     .00      .00   345.00 26
              S/F SR REF#
292  6/01/16 3103 PAYOFF NOCASH         2/16      .00      .00 396242.80  396242.80     .00      .00      .00
              S/F SR REF#
291  6/01/16 1919 RECOVER ESCROW ADVANCE 2/16 396242.80   .00  6669.28-        .00     .00  6669.28-    .00
              S/F SR REF#
290  6/01/16 2543 ESCROW ADJ            2/16 396242.80 6669.28  6669.28         .00     .00  6669.28     .00
              S/F SR REF#
289  6/01/16 2576 CORP ADV NOCASH ADJ   2/16 396242.80    .00  69818.36         .00     .00      .00 69818.36 26
              S/F AD REF# 0000
288  6/01/16 2576 CORP ADV NOCASH ADJ   2/16 396242.80    .00  99999.99         .00     .00      .00 99999.99 26
              S/F AD REF# 0000
287  6/01/16 2676 CORP ADV NOCASH ADJ   2/16 396242.80    .00   345.00-        .00     .00      .00   345.00-26
              S/F AD REF# 0000
286  6/01/16 2576 CORP ADV NOCASH ADJ   2/16 396242.80    .00    35.00         .00     .00      .00    35.00 26
              S/F AD REF# 0000
285  6/01/16 2576 CORP ADV NOCASH ADJ   2/16 396242.80    .00   300.00         .00     .00      .00   300.00 26
              S/F AD REF# 0000
284  5/18/16 6036 TOWN TAX    DISBURSED 2/16 396242.80    .00  6669.28-        .00     .00  6669.28-    .00
              PAYEE 36NY0GI #0005115021 DUE  5/31/16
              S/F SC REF# 0005115021
283  5/18/16 1936 TOWN TAX    ADVANCE   2/16 396242.80 6669.28  6669.28         .00     .00  6669.28     .00
              S/F SC REF# 0005115021
282  4/28/16 2626 CORP ADVANCE ADJUST   2/16 396242.80    .00    35.00-        .00     .00      .00    35.00-26
              S/F TR REF#
281  4/28/16 2626 CORP ADVANCE ADJUST   2/16 396242.80    .00   300.00-        .00     .00      .00   300.00-26
              S/F TR REF#
280  4/28/16 2626 CORP ADVANCE ADJUST   2/16 396242.80    .00  69818.36-       .00     .00      .00 69818.36-26
              S/F TR REF#
279  4/28/16 2626 CORP ADVANCE ADJUST   2/16 396242.80    .00  99999.99-       .00     .00      .00 99999.99-26
              S/F TR REF#
278  4/28/16 2526 CORP ADVANCE ADJUST   2/16 396242.80    .00   345.00         .00     .00      .00   345.00 26
              S/F TR REF#
277  4/28/16 8199 NEW INV EAQ/0000001   2/16 396242.80    .00 396242.80- 396242.80-    .00      .00      .00
              S/F TR REF#
276  4/28/16 3199 OLD INV ASD/0000004   2/16      .00      .00 396242.80  396242.80     .00      .00      .00
              S/F TR REF#
275  4/28/16 2526 CORP ADVANCE ADJUST   2/16 396242.80    .00    35.00         .00     .00      .00    35.00 26
              S/F TR REF#
274  4/28/16 2526 CORP ADVANCE ADJUST   2/16 396242.80    .00   300.00         .00     .00      .00   300.00 26
              S/F TR REF#
273  4/28/16 2526 CORP ADVANCE ADJUST   2/16 396242.80    .00  69818.36         .00     .00      .00 69818.36 26
              S/F TR REF#
272  4/28/16 2526 CORP ADVANCE ADJUST   2/16 396242.80    .00  99999.99         .00     .00      .00 99999.99 26
              S/F TR REF#
271  4/28/16 2626 CORP ADVANCE ADJUST   2/16 396242.80    .00   345.00-        .00     .00      .00   345.00-26
              S/F TR REF#
270  4/08/16 6226 CORP ADV DISB         2/16 396242.80    .00   300.00-        .00     .00      .00   300.00-26
```

```
---TRANSACTION----                  NEXT -AFTER TRANS.BALANCES-   TOTAL   ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW    AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ███████          CONTINUED

              PAYEE 61PIROS #0001471545 DUE  4/07/16
              S/F SC REF# 0001471545
 269  4/08/16 6226 CORP ADV DISB       2/16 396242.80      .00      35.00-      .00      .00      .00    35.00-26
              PAYEE 61PIROS #0001471545 DUE  4/07/16
              S/F SC REF# 0001471545
 268  3/31/16 2664 NON CASH FEE ADJ   11/08 396242.80      .00      40.17-      .00      .00      .00      .00    40.17-01
              S/F D    REF#
 267  3/31/16 2664 NON CASH FEE ADJ   11/08 396242.80      .00      40.17-      .00      .00      .00      .00    40.17-01
              S/F C    REF#
 266  3/31/16 2664 NON CASH FEE ADJ   11/08 396242.80      .00      40.17-      .00      .00      .00      .00    40.17-01
              S/F C    REF#
 265  3/31/16 2664 NON CASH FEE ADJ   11/08 396242.80      .00      40.17-      .00      .00      .00      .00    40.17-01
              S/F C    REF#
 264  3/31/16 2664 NON CASH FEE ADJ   11/08 396242.80      .00      40.17-      .00      .00      .00      .00    40.17-01
              S/F C    REF#
 263  3/31/16 5691 Decrease UPB - Non Cas 11/08 396242.80  .00   79818.35  79818.35      .00      .00      .00
              S/F CM   REF#
 262  3/31/16 5691 Decrease UPB - Non Cas 11/08 476061.15  .00   90000.00  90000.00      .00      .00      .00
              S/F CM   REF#
 261  3/31/16 5676 Inc Corp Adv Deferred 11/08 566061.15   .00   79818.35-     .00      .00      .00 79818.35-26
              S/F CM   REF#
 260  3/31/16 5676 Inc Corp Adv Deferred 11/08 566061.15   .00   90000.00-     .00      .00      .00 90000.00-26
              S/F CM   REF#
 259  3/31/16 5591 Increase UPB - Non Cas 11/08 566061.15  .00   10709.73- 10709.73-     .00      .00      .00
              S/F CM   REF#
 258  3/31/16 5591 Increase UPB - Non Cas 11/08 555351.42  .00   90000.00- 90000.00-     .00      .00      .00
              S/F CM   REF#
 257  3/31/16 5591 Increase UPB - Non Cas 11/08 465351.42  .00   90000.00- 90000.00-     .00      .00      .00
              S/F CM   REF#
 256  3/31/16 5591 Increase UPB - Non Cas 11/08 375351.42  .00   90000.00- 90000.00-     .00      .00      .00
              S/F CM   REF#
 255  3/31/16 5576 DecCorp Adv Deferred I 11/08 285351.42  .00     345.00      .00      .00      .00   345.00 26
              S/F CM   REF#
 254  3/31/16 5576 DecCorp Adv Deferred I 11/08 285351.42  .00   52562.01      .00      .00      .00 52562.01 26
              S/F CM   REF#
 253  3/31/16 5576 DecCorp Adv Deferred I 11/08 285351.42  .00     771.00      .00      .00      .00   771.00 26
              S/F CM   REF#
 252  3/31/16 5576 DecCorp Adv Deferred I 11/08 285351.42  .00      80.00      .00      .00      .00    80.00 26
              S/F CM   REF#
 251  3/31/16 5576 DecCorp Adv Deferred I 11/08 285351.42  .00     610.00      .00      .00      .00   610.00 26
              S/F CM   REF#
 250  3/31/16 5576 DecCorp Adv Deferred I 11/08 285351.42  .00     770.00      .00      .00      .00   770.00 26
              S/F CM   REF#
 249  3/31/16 5576 DecCorp Adv Deferred I 11/08 285351.42  .00    3782.50      .00      .00      .00  3782.50 26
              S/F CM   REF#
 248  3/31/16 5692 Decrease Int - Non Cas 11/08 285351.42  .00   62573.84-     .00 62573.84-     .00      .00
              S/F CM   REF#
 247  3/31/16 5692 Decrease Int - Non Cas 11/08 285351.42  .00   90000.00-     .00 90000.00-     .00      .00
              S/F CM   REF#
 246  3/31/16 5599 LOAN MODIFICATION    11/08 285351.42    .00   62573.84      .00 62573.84      .00      .00
              S/F CM   REF#
```

```
---TRANSACTION----         NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD &SRV.FEES

LOAN#                        CONTINUED

 245  3/31/16 5599 LOAN MODIFICATION     11/08 285351.42      .00  90000.00      .00 90000.00      .00      .00
           S/F CM REF#
 244  3/31/16 1919 RECOVER ESCROW ADVANCE 11/08 285351.42     .00  69215.38-     .00      .00 69215.38-     .00
           S/F CM REF#
 243  3/31/16 2593 ESCROW      NOCASH ADJ 11/08 285351.42 69215.38 69215.38      .00      .00 69215.38      .00
           S/F CM REF#
 242  3/31/16 1919 RECOVER ESCROW ADVANCE 11/08 285351.42     .00    784.62-     .00      .00   784.62-     .00
           S/F CM REF#
 241  3/31/16 1530 ESCROW DEPOSIT        11/08 285351.42   784.62    784.62      .00      .00   784.62      .00
           S/F CM REF#
 240  3/31/16 2624 FORBEARANCE ADJ       11/08 285351.42      .00    784.62-     .00      .00      .00   784.62-24
           S/F CM REF#
 239 12/16/15 2626 CORP ADVANCE ADJUST   11/08 285351.42      .00  14745.37-     .00      .00      .00 14745.37-26
           S/F AD REF# 0000
 238 12/16/15 1919 RECOVER ESCROW ADVANCE 11/08 285351.42     .00  14745.37-     .00      .00 14745.37-     .00
           S/F AD REF# 0000
 237 12/16/15 1530 ESCROW DEPOSIT        11/08 285351.42 14745.37 14745.37      .00      .00 14745.37      .00
           S/F AD REF# 0000
 236 12/15/15 6036 TOWN TAX    DISBURSED 11/08 285351.42      .00   6669.29-     .00      .00  6669.29-     .00
          PAYEE 36NY0GI #0004509414 DUE  1/31/16
           S/F SC REF# 0004509414
 235 12/15/15 1936 TOWN TAX    ADVANCE   11/08 285351.42 6669.29   6669.29      .00      .00  6669.29      .00
           S/F SC REF# 0004509414
 234 12/07/15 6051 FLOOD SFR   DISBURSED 11/08 285351.42      .00   2152.75-     .00      .00  2152.75-     .00
          PAYEE 5126309 #12072015IN DUE 10/19/15
           S/F WR REF# 12072015INS
 233 12/07/15 1951 FLOOD SFR   ADVANCE   11/08 285351.42 2152.75   2152.75      .00      .00  2152.75      .00
           S/F WR REF# 12072015INS
 232 11/30/15 1408 ZZZZF-E PAY FEE       11/08 285351.42      .00     19.00      .00      .00      .00      .00  19.00 08
           S/F C    REF#
 231 11/30/15 1499 ZZZZF-E PAY FEE       11/08 285351.42      .00     19.00      .00      .00      .00      .00  19.00 08
           S/F      REF#
 230 11/30/15 1919 RECOVER ESCROW ADVANCE 11/08 285351.42     .00    951.41-     .00      .00   951.41-     .00
           S/F SP REF#
 229 11/30/15 0116 PMT FROM FORB SUSP    11/08 285351.42  951.41   2959.89   253.20  1755.28   951.41 2959.89-R4 94.96 11
                   Int pd to: 10/01/08
           S/F SP REF#
 228 11/30/15 16   FORBEARANCE SUSPENSE  10/08 285604.62      .00   3221.43      .00      .00      .00 3221.43 24
           S/F SP REF#
 227 11/04/15 6225 MISC SUSP DISB        10/08 285604.62      .00     15.00-     .00      .00      .00    15.00-25
          PAYEE 63SSFSL #0004390827 DUE 10/30/15
           S/F SC REF# 0004390827
 226 11/02/15 1408 ZZZZF-E PAY FEE       10/08 285604.62      .00     19.00      .00      .00      .00      .00  19.00 08
           S/F C    REF#
 225 11/02/15 1499 ZZZZF-E PAY FEE       10/08 285604.62      .00     19.00      .00      .00      .00      .00  19.00 08
           S/F      REF#
 224 11/02/15 1919 RECOVER ESCROW ADVANCE 10/08 285604.62     .00    951.41-     .00      .00   951.41-     .00
           S/F SP REF#
 223 11/02/15 0116 PMT FROM FORB SUSP    10/08 285604.62  951.41   2959.89   251.66  1756.82   951.41 2959.89-R4 95.05 11
                   Int pd to:  9/01/08
           S/F SP  REF#
```

```
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ▮▮▮▮▮▮▮▮         CONTINUED

222 11/02/15 16   FORBEARANCE SUSPENSE  9/08  285856.28       .00  3221.43      .00      .00      .00 3221.43 24
              S/F SP  REF#
221 11/02/15 2526 CORP ADVANCE ADJUST   9/08  285856.28       .00    15.00      .00      .00      .00   15.00 26
              S/F BT  REF# 0000
220 10/30/15 6226 CORP ADV DISB         9/08  285856.28       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001433723 DUE 10/30/15
              S/F SC  REF# 0001433723
219 10/29/15 1325 PMT-MISC SUSP         9/08  285856.28       .00    15.00      .00      .00      .00   15.00 25
              S/F AD  REF# 0000
218 10/27/15 6226 CORP ADV DISB         9/08  285856.28       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0000000000 DUE 10/26/15
              S/F SC  REF# 0000000000
217 10/22/15 6050 HAZARD SFR  DISBURSED 9/08  285856.28       .00  2259.00-     .00      .00 2259.00-    .00
              PAYEE 50ASGHM #10222015IN DUE 10/19/15
              S/F WR  REF# 10222015INS
216 10/22/15 1950 HAZARD SFR  ADVANCE   9/08  285856.28   2259.00  2259.00      .00      .00 2259.00     .00
              S/F WR  REF# 10222015INS
215 10/01/15 1408 ZZZZF-E PAY FEE       9/08  285856.28       .00    19.00      .00      .00      .00     .00       19.00 08
              S/F C   REF#
214 10/01/15 1499 ZZZZF-E PAY FEE       9/08  285856.28       .00    19.00      .00      .00      .00     .00       19.00 08
              S/F     REF#
213 10/01/15 1919 RECOVER ESCROW ADVANCE 9/08 285856.28      .00    951.41-     .00      .00  951.41-    .00
              S/F SP  REF#
212 10/01/15 0116 PMT FROM FORB SUSP    9/08  285856.28    951.41  2959.89   250.12  1758.36  951.41 2959.89-R4 95.13 11
                         Int pd to:  8/01/08
              S/F SP  REF#
211 10/01/15 16   FORBEARANCE SUSPENSE  8/08  286106.40       .00  3221.43      .00      .00      .00 3221.43 24
              S/F SP  REF#
210  9/10/15 6226 CORP ADV DISB         8/08  286106.40       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001423287 DUE  9/09/15
              S/F SC  REF# 0001423287
209  8/11/15 6226 CORP ADV DISB         8/08  286106.40       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001416926 DUE  8/10/15
              S/F SC  REF# 0001416926
208  7/30/15 6226 CORP ADV DISB         8/08  286106.40       .00    45.00-     .00      .00      .00   45.00-26
              PAYEE 61KZYNM #0001413954 DUE  7/29/15
              S/F SC  REF# 0001413954
207  7/16/15 6226 CORP ADV DISB         8/08  286106.40       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001410949 DUE  7/15/15
              S/F SC  REF# 0001410949
206  6/23/15 2526 CORP ADVANCE ADJUST   8/08  286106.40       .00    15.00      .00      .00      .00   15.00 26
              S/F BT  REF# 0000
205  6/22/15 6226 CORP ADV DISB         8/08  286106.40       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001405303 DUE  6/19/15
              S/F SC  REF# 0001405303
204  6/03/15 6226 CORP ADV DISB         8/08  286106.40       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001401595 DUE  6/02/15
              S/F SC  REF# 0001401595
203  5/18/15 6226 CORP ADV DISB         8/08  286106.40       .00    15.00-     .00      .00      .00   15.00-26
              PAYEE 63SSFSL #0001397834 DUE  5/15/15
              S/F SC  REF# 0001397834
```

```
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED---------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD &SRV.FEES
```

LOAN# ██████████        CONTINUED

```
202  5/18/15 6036 TOWN TAX     DISBURSED 8/08  286106.40     .00   6518.56-    .00    .00  6518.56-     .00
              PAYEE 36NY0GI #0003767780 DUE  5/31/15
              S/F SC  REF# 0003767780
201  5/18/15 1936 TOWN TAX     ADVANCE   8/08  286106.40  6518.56  6518.56     .00    .00  6518.56      .00
              S/F SC  REF# 0003767780
200  4/10/15 6226 CORP ADV DISB          8/08  286106.40     .00     15.00-    .00    .00      .00    15.00-26
              PAYEE 63SSFSL #0001389488 DUE  4/09/15
              S/F SC  REF# 0001389488
199  3/23/15 2576 CORP ADV NOCASH ADJ    8/08  286106.40     .00     30.00     .00    .00      .00    30.00 26
              S/F AD  REF# 0000
198  3/19/15 6226 CORP ADV DISB          8/08  286106.40     .00     15.00-    .00    .00      .00    15.00-26
              PAYEE 63SSFSL #0001383214 DUE  3/18/15
              S/F SC  REF# 0001383214
197  2/17/15 6226 CORP ADV DISB          8/08  286106.40     .00     15.00-    .00    .00      .00    15.00-26
              PAYEE 63SSFSL #0001374478 DUE  2/13/15
              S/F SC  REF# 0001374478
196  2/04/15 6226 CORP ADV DISB          8/08  286106.40     .00     15.00-    .00    .00      .00    15.00-26
              PAYEE 63SSFSL #0001371764 DUE  2/03/15
              S/F SC  REF# 0001371764
195  1/12/15 6226 CORP ADV DISB          8/08  286106.40     .00     15.00-    .00    .00      .00    15.00-26
              PAYEE 63SSFSL #        DUE 11/14/14
              S/F WR  REF#
194 12/31/14 6226 CORP ADV DISB          8/08  286106.40     .00     15.00-    .00    .00      .00    15.00-26
              PAYEE 63SSFSL #0001363304 DUE 12/30/14
              S/F SC  REF# 0001363304
193 12/23/14 2626 CORP ADVANCE ADJUST    8/08  286106.40     .00  17863.68-    .00    .00      .00 17863.68-26
              S/F AD  REF# 0000
192 12/23/14 1919 RECOVER ESCROW ADVANCE 8/08  286106.40     .00  17863.68-    .00    .00 17863.68-     .00
              S/F AD  REF# 0000
191 12/23/14 1530 ESCROW DEPOSIT         8/08  286106.40 17863.68 17863.68     .00    .00 17863.68      .00
              S/F AD  REF# 0000
190 12/22/14 6036 TOWN TAX     DISBURSED 8/08  286106.40     .00   6518.57-    .00    .00  6518.57-     .00
              PAYEE 36NY0GI #0003319932 DUE  1/31/15
              S/F SC  REF# 0003319932
189 12/22/14 1936 TOWN TAX     ADVANCE   8/08  286106.40  6518.57  6518.57     .00    .00  6518.57      .00
              S/F SC  REF# 0003319932
188 12/15/14 6226 CORP ADV DISB          8/08  286106.40     .00     15.00-    .00    .00      .00    15.00-26
              PAYEE 63SSFSL #0001359921 DUE 12/12/14
              S/F SC  REF# 0001359921
187 12/03/14 6226 CORP ADV DISB          8/08  286106.40     .00   1032.50-    .00    .00      .00  1032.50-26
              PAYEE 61KZYNM #0001355932 DUE 12/02/14
              S/F SC  REF# 0001355932
186 10/23/14 6051 FLOOD SFR    DISBURSED 8/08  286106.40     .00   2250.00-    .00    .00  2250.00-     .00
              PAYEE 51ASGFM #10232014IN DUE 10/19/14
              S/F WR  REF# 10232014INS
185 10/23/14 1951 FLOOD SFR    ADVANCE   8/08  286106.40  2250.00  2250.00     .00    .00  2250.00      .00
              S/F WR  REF# 10232014INS
184 10/23/14 6050 HAZARD SFR   DISBURSED 8/08  286106.40     .00   2621.00-    .00    .00  2621.00-     .00
              PAYEE 50ASGHM #10232014IN DUE 10/19/14
              S/F WR  REF# 10232014INS
183 10/23/14 1950 HAZARD SFR   ADVANCE   8/08  286106.40  2621.00  2621.00     .00    .00  2621.00      .00
```

```
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL ---------------APPLIED----------------- MISC.PMTS
 NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST    ESCROW SUSPENSE/CD &SRV.FEES
```

LOAN# ███████           CONTINUED

```
                S/F WR  REF# 10232014INS
182 10/17/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE 10/17/14
                S/F WR  REF#
181  9/30/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  9/30/14
                S/F WR  REF#
180  8/12/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  8/11/14
                S/F WR  REF#
179  7/24/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  7/23/14
                S/F WR  REF#
178  6/17/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  6/13/14
                S/F WR  REF#
177  6/13/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  6/11/14
                S/F WR  REF#
176  5/22/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  5/22/14
                S/F WR  REF#
175  5/19/14 6036 TOWN TAX    DISBURSED 8/08  286106.40      .00   6474.11-       .00      .00  6474.11-      .00
             PAYEE 36NY0GI #0002710816 DUE  5/31/14
                S/F SC  REF# 0002710816
174  5/19/14 1936 TOWN TAX    ADVANCE   8/08  286106.40  6474.11   6474.11       .00      .00  6474.11       .00
                S/F SC  REF# 0002710816
173  5/05/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  5/05/14
                S/F WR  REF#
172  4/30/14 6226 CORP ADV DISB        8/08  286106.40      .00     15.00-       .00      .00       .00    15.00-26
             PAYEE 63SSFSL #     DUE  4/30/14
                S/F WR  REF#
171  4/10/14 6226 CORP ADV DISB        8/08  286106.40      .00    400.00-       .00      .00       .00   400.00-26
             PAYEE 61KOZMC #0001285367 DUE  4/09/14
                S/F SC  REF# 0001285367
170  4/10/14 6226 CORP ADV DISB        8/08  286106.40      .00    600.00-       .00      .00       .00   600.00-26
             PAYEE 61KOZMC #0001285367 DUE  4/09/14
                S/F SC  REF# 0001285367
169  4/10/14 6226 CORP ADV DISB        8/08  286106.40      .00    610.00-       .00      .00       .00   610.00-26
             PAYEE 61KOZMC #0001285367 DUE  4/09/14
                S/F SC  REF# 0001285367
168  4/03/14 2626 CORP ADVANCE ADJUST  8/08  286106.40      .00  19952.96-       .00      .00       .00 19952.96-26
                S/F AD  REF# 0000
167  4/03/14 1919 RECOVER ESCROW ADVANCE 8/08 286106.40      .00  19952.96-       .00      .00 19952.96-      .00
                S/F AD  REF# 0000
166  4/03/14 1530 ESCROW DEPOSIT        8/08  286106.40 19952.96  19952.96       .00      .00 19952.96       .00
                S/F AD  REF# 0000
165  1/31/14 6226 CORP ADV DISB        8/08  286106.40      .00     12.00-       .00      .00       .00    12.00-26
             PAYEE 63CYPRE #0001266422 DUE  1/30/14
                S/F SC  REF# 0001266422
```

```
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-    TOTAL  ---------------APPLIED----------------- MISC.PMTS
 NBR   DATE   CODE -----DESCRIPTION------ DUE   PRINCIPAL   ESCROW   AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ███████            CONTINUED

 164  1/17/14 6226 CORP ADV DISB        8/08 286106.40      .00   400.00-       .00     .00      .00  400.00-26
               PAYEE 61KOZMC #0001262638 DUE  1/16/14
               S/F SC  REF# 0001262638
 163  1/17/14 6226 CORP ADV DISB        8/08 286106.40      .00   150.00-       .00     .00      .00  150.00-26
               PAYEE 61KOZMC #0001262638 DUE  1/16/14
               S/F SC  REF# 0001262638
 162  1/17/14 6226 CORP ADV DISB        8/08 286106.40      .00    95.00-       .00     .00      .00   95.00-26
               PAYEE 61KOZMC #0001262638 DUE  1/16/14
               S/F SC  REF# 0001262638
 161  1/17/14 6226 CORP ADV DISB        8/08 286106.40      .00    80.00-       .00     .00      .00   80.00-26
               PAYEE 61KOZMC #0001262638 DUE  1/16/14
               S/F SC  REF# 0001262638
 160  1/17/14 6226 CORP ADV DISB        8/08 286106.40      .00   400.00-       .00     .00      .00  400.00-26
               PAYEE 61KOZMC #0001262638 DUE  1/16/14
               S/F SC  REF# 0001262638
 159  1/08/14 6226 CORP ADV DISB        8/08 286106.40      .00    12.00-       .00     .00      .00   12.00-26
               PAYEE 63CYPRE #0001260045 DUE  1/07/14
               S/F SC  REF# 0001260045
 158 12/26/13 6226 CORP ADV DISB        8/08 286106.40      .00    12.00-       .00     .00      .00   12.00-26
               PAYEE 63CYPRE #0001256858 DUE 12/24/13
               S/F SC  REF# 0001256858
 157 12/23/13 6036 TOWN TAX    DISBURSED 8/08 286106.40     .00   6474.12-      .00     .00 6474.12-    .00
               PAYEE 36NY0GI #0002176995 DUE  1/31/14
               S/F SC  REF# 0002176995
 156 12/23/13 1936 TOWN TAX    ADVANCE   8/08 286106.40 6474.12   6474.12       .00     .00 6474.12     .00
               S/F SC  REF# 0002176995
 155 11/05/13 6226 CORP ADV DISB        8/08 286106.40      .00    12.00-       .00     .00      .00   12.00-26
               PAYEE 63SAFGD #0001243278 DUE 11/04/13
               S/F SC  REF# 0001243278
 154 10/24/13 6051 FLOOD SFR   DISBURSED 8/08 286106.40     .00   2250.00-      .00     .00 2250.00-    .00
               PAYEE 51ASGFM #10242013IN DUE 10/19/13
               S/F WR  REF# 10242013INS
 153 10/24/13 1951 FLOOD SFR   ADVANCE   8/08 286106.40 2250.00   2250.00       .00     .00 2250.00     .00
               S/F WR  REF# 10242013INS
 152 10/24/13 6050 HAZARD SFR  DISBURSED 8/08 286106.40     .00   2621.00-      .00     .00 2621.00-    .00
               PAYEE 50ASGHM #10242013IN DUE 10/19/13
               S/F WR  REF# 10242013INS
 151 10/24/13 1950 HAZARD SFR  ADVANCE   8/08 286106.40 2621.00   2621.00       .00     .00 2621.00     .00
               S/F WR  REF# 10242013INS
 150 10/16/13 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-       .00     .00      .00   15.00-26
    Effective date: 10/16/12
               S/F AD  REF# 0000
 149 10/07/13 6226 CORP ADV DISB        8/08 286106.40      .00    12.00-       .00     .00      .00   12.00-26
               PAYEE 63SAFGD #0001235956 DUE 10/04/13
               S/F SC  REF# 0001235956
 148  9/17/13 6226 CORP ADV DISB        8/08 286106.40      .00    12.00-       .00     .00      .00   12.00-26
               PAYEE 63SAFGD #0001230801 DUE  9/16/13
               S/F SC  REF# 0001230801
 147  9/16/13 1499 ZZZZF-Late Charges   8/08 286106.40     .00    40.17         .00     .00      .00     .00  40.17 01
               S/F     REF#
 146  8/16/13 2664 NON CASH FEE ADJ     8/08 286106.40     .00    40.17-       .00     .00      .00     .00  40.17-01
```

```
---TRANSACTION----           NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------- MISC.PMTS
NBR  DATE   CODE -----DESCRIPTION------ DUE  PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD &SRV.FEES

LOAN#   ████████        CONTINUED
                     S/F WC  REF#
145  8/16/13 1499 ZZZZF-Late Charges  8/08  286106.40      .00    40.17      .00      .00      .00      .00   40.17 01
                     S/F    WC  REF#
144  7/24/13 6226 CORP ADV DISB       8/08  286106.40      .00    12.00-     .00      .00      .00  12.00-26
             PAYEE 63SAFGD #0001217575 DUE  7/22/13
                     S/F SC  REF# 0001217575
143  7/16/13 2664 NON CASH FEE ADJ    8/08  286106.40      .00    40.17-     .00      .00      .00      .00   40.17-01
                     S/F WC  REF#
142  7/16/13 1499 ZZZZF-Late Charges  8/08  286106.40      .00    40.17      .00      .00      .00      .00   40.17 01
                     S/F    REF#
141  6/19/13 6051 FLOOD SFR   DISBURSED 8/08  286106.40    .00   744.52-     .00      .00  744.52-     .00
             PAYEE 51ASGFM #06192013IN DUE  9/19/13
                     S/F WR  REF# 06192013INS
140  6/19/13 1951 FLOOD SFR    ADVANCE 8/08  286106.40   744.52  744.52      .00      .00  744.52      .00
                     S/F WR  REF# 06192013INS
139  6/19/13 6050 HAZARD SFR  DISBURSED 8/08  286106.40    .00   867.30-     .00      .00  867.30-     .00
             PAYEE 50ASGHM #06192013IN DUE  9/19/13
                     S/F WR  REF# 06192013INS
138  6/19/13 1950 HAZARD SFR   ADVANCE 8/08  286106.40   867.30  867.30      .00      .00  867.30      .00
                     S/F WR  REF# 06192013INS
137  6/17/13 2664 NON CASH FEE ADJ    8/08  286106.40      .00    40.17-     .00      .00      .00      .00   40.17-01
                     S/F WC  REF#
136  6/17/13 1499 ZZZZF-Late Charges  8/08  286106.40      .00    40.17      .00      .00      .00      .00   40.17 01
                     S/F    REF#
135  5/29/13 6226 CORP ADV DISB       8/08  286106.40      .00    12.00-     .00      .00      .00  12.00-26
             PAYEE 63SAFGD #0001204769 DUE  5/28/13
                     S/F SC  REF# 0001204769
134  5/22/13 6036 TOWN TAX    DISBURSED 8/08  286106.40    .00  6179.24-     .00      .00 6179.24-     .00
             PAYEE 36NY0GI #0001526670 DUE  5/31/13
                     S/F SC  REF# 0001526670
133  5/22/13 1936 TOWN TAX     ADVANCE 8/08  286106.40  6179.24 6179.24      .00      .00 6179.24      .00
                     S/F SC  REF# 0001526670
132  5/21/13 6051 FLOOD SFR   DISBURSED 8/08  286106.40    .00   186.14-     .00      .00  186.14-     .00
             PAYEE 51ASGFM #05212013IN DUE  5/19/13
                     S/F WR  REF# 05212013INS
131  5/21/13 1951 FLOOD SFR    ADVANCE 8/08  286106.40   186.14  186.14      .00      .00  186.14      .00
                     S/F WR  REF# 05212013INS
130  5/21/13 6050 HAZARD SFR  DISBURSED 8/08  286106.40    .00   216.83-     .00      .00  216.83-     .00
             PAYEE 50ASGHM #05212013IN DUE  5/19/13
                     S/F WR  REF# 05212013INS
129  5/21/13 1950 HAZARD SFR   ADVANCE 8/08  286106.40   216.83  216.83      .00      .00  216.83      .00
                     S/F WR  REF# 05212013INS
128  5/16/13 2664 NON CASH FEE ADJ    8/08  286106.40      .00    40.17-     .00      .00      .00      .00   40.17-01
                     S/F WC  REF#
127  5/16/13 1499 ZZZZF-Late Charges  8/08  286106.40      .00    40.17      .00      .00      .00      .00   40.17 01
                     S/F    REF#
126  4/29/13 6226 CORP ADV DISB       8/08  286106.40      .00    12.00-     .00      .00      .00  12.00-26
             PAYEE 63SAFGD #0001198774 DUE  4/26/13
                     S/F SC  REF# 0001198774
125  4/19/13 6051 FLOOD SFR   DISBURSED 8/08  286106.40    .00   186.14-     .00      .00  186.14-     .00
             PAYEE 51ASGFM #04192013IN DUE  4/19/13
```

```
---TRANSACTION----                  NEXT -AFTER TRANS.BALANCES-   TOTAL ----------------APPLIED---------------- MISC.PMTS
 NBR  DATE   CODE -----DESCRIPTION------ DUE   PRINCIPAL    ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ████████         CONTINUED

              S/F WR  REF# 04192013INS
 124  4/19/13 1951 FLOOD SFR    ADVANCE   8/08  286106.40   186.14   186.14     .00      .00   186.14      .00
              S/F WR  REF# 04192013INS
 123  4/19/13 6050 HAZARD SFR   DISBURSED 8/08  286106.40      .00   216.83-    .00      .00   216.83-     .00
              PAYEE 50ASGHM #04192013IN DUE  4/19/13
              S/F WR  REF# 04192013INS
 122  4/19/13 1950 HAZARD SFR   ADVANCE   8/08  286106.40   216.83   216.83     .00      .00   216.83      .00
              S/F WR  REF# 04192013INS
 121  4/16/13 2664 NON CASH FEE ADJ       8/08  286106.40      .00    40.17-    .00      .00      .00      .00   40.17-01
              S/F WC  REF#
 120  4/16/13 1499 ZZZZF-Late Charges     8/08  286106.40      .00    40.17     .00      .00      .00      .00   40.17 01
              S/F     REF#
 119  3/31/13 6226 CORP ADV DISB          8/08  286106.40      .00    12.00-    .00      .00      .00    12.00-26
              PAYEE 63SAFGD #0001192941 DUE  3/29/13
              S/F SC  REF# 0001192941
 118  3/19/13 6051 FLOOD SFR   DISBURSED  8/08  286106.40      .00   186.14-    .00      .00   186.14-     .00
              PAYEE 51ASGFM #03192013IN DUE  3/19/13
              S/F WR  REF# 03192013INS
 117  3/19/13 1951 FLOOD SFR    ADVANCE   8/08  286106.40   186.14   186.14     .00      .00   186.14      .00
              S/F WR  REF# 03192013INS
 116  3/19/13 6050 HAZARD SFR   DISBURSED 8/08  286106.40      .00   216.83-    .00      .00   216.83-     .00
              PAYEE 50ASGHM #03192013IN DUE  3/19/13
              S/F WR  REF# 03192013INS
 115  3/19/13 1950 HAZARD SFR   ADVANCE   8/08  286106.40   216.83   216.83     .00      .00   216.83      .00
              S/F WR  REF# 03192013INS
 114  3/18/13 1499 ZZZZF-Late Charges     8/08  286106.40      .00    40.17     .00      .00      .00      .00   40.17 01
              S/F     REF#
 113  3/07/13 2526 CORP ADVANCE ADJUST    8/08  286106.40      .00    35.00     .00      .00      .00    35.00 26
              S/F AD  REF#
 112  3/07/13 2626 CORP ADVANCE ADJUST    8/08  286106.40      .00    35.00-    .00      .00      .00    35.00-26
              S/F AD  REF#
 111  3/01/13 6226 CORP ADV DISB          8/08  286106.40      .00    12.00-    .00      .00      .00    12.00-26
              PAYEE 63SAFGD #0001186816 DUE  2/28/13
              S/F SC  REF# 0001186816
 110  2/20/13 6051 FLOOD SFR   DISBURSED  8/08  286106.40      .00   186.14-    .00      .00   186.14-     .00
              PAYEE 51ASGFM #02202013IN DUE  2/19/13
              S/F WR  REF# 02202013INS
 109  2/20/13 1951 FLOOD SFR    ADVANCE   8/08  286106.40   186.14   186.14     .00      .00   186.14      .00
              S/F WR  REF# 02202013INS
 108  2/20/13 6050 HAZARD SFR   DISBURSED 8/08  286106.40      .00   216.83-    .00      .00   216.83-     .00
              PAYEE 50ASGHM #02202013IN DUE  2/19/13
              S/F WR  REF# 02202013INS
 107  2/20/13 1950 HAZARD SFR   ADVANCE   8/08  286106.40   216.83   216.83     .00      .00   216.83      .00
              S/F WR  REF# 02202013INS
 106  2/04/13 6226 CORP ADV DISB          8/08  286106.40      .00    12.00-    .00      .00      .00    12.00-26
              PAYEE 63SAFGD #0001181238 DUE  2/01/13
              S/F SC  REF# 0001181238
 105  1/29/13 6051 FLOOD SFR   DISBURSED  8/08  286106.40      .00   760.92-    .00      .00   760.92-     .00
              PAYEE 51ASGFM #01292013IN DUE  1/19/13
              S/F WR  REF# 01292013INS
 104  1/29/13 1951 FLOOD SFR    ADVANCE   8/08  286106.40   760.92   760.92     .00      .00   760.92      .00
```

```
---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED--------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------ DUE   PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST  ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ███████        CONTINUED

             S/F WR  REF# 01292013INS
103  1/28/13 6226 CORP ADV DISB       8/08 286106.40     .00   12.00-     .00      .00      .00   12.00-26
             PAYEE 63SAFGD #0001179661 DUE  1/22/13
             S/F SC  REF# 0001179661
102  1/03/13 6050 HAZARD SFR  DISBURSED 8/08 286106.40     .00  886.38-    .00      .00  886.38-    .00
             PAYEE 50ASGHM #01032013ID DUE  1/19/13
             S/F  REF# 01032013IDE
101  1/03/13 1950 HAZARD SFR  ADVANCE  8/08 286106.40  886.38  886.38     .00      .00  886.38     .00
             S/F WR  REF# 01032013IDE
100 12/19/12 6036 TOWN TAX    DISBURSED 8/08 286106.40     .00 6179.24-    .00      .00 6179.24-    .00
             PAYEE 36NY0GI #0001245482 DUE  1/31/13
             S/F SC  REF# 0001245482
99 12/19/12 1936 TOWN TAX     ADVANCE  8/08 286106.40 6179.24 6179.24     .00      .00 6179.24     .00
             S/F SC  REF# 0001245482
98 12/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00   40.17     .00      .00      .00      .00    40.17 01
             S/F  REF#
97 11/16/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00   40.17     .00      .00      .00      .00    40.17 01
             S/F  REF#
96 10/30/12 1919 RECOVER ESCROW ADVANCE 8/08 286106.40     .00  915.51-    .00      .00  915.51-    .00
 Effective date: 10/29/12
             S/F WR  REF# 0000
95 10/30/12 1530 ESCROW DEPOSIT       8/08 286106.40  915.51  915.51     .00      .00  915.51     .00
 Effective date: 10/29/12
             S/F WR  REF# 0000
94 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   80.00-    .00      .00      .00   80.00-26
             S/F AD  REF# 0000
93 10/24/12 2576 CORP ADV NOCASH ADJ  8/08 286106.40     .00   35.00     .00      .00      .00   35.00 26
             S/F AD  REF# 0000
92 10/24/12 2576 CORP ADV NOCASH ADJ  8/08 286106.40     .00    5.00     .00      .00      .00    5.00 26
             S/F AD  REF# 0000
91 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
90 10/24/12 2576 CORP ADV NOCASH ADJ  8/08 286106.40     .00    5.00     .00      .00      .00    5.00 26
             S/F AD  REF# 0000
89 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
88 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
87 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
86 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
85 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
84 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
83 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
82 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
             S/F AD  REF# 0000
81 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   15.00-    .00      .00      .00   15.00-26
```

```
---TRANSACTION----          NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------- MISC.PMTS
NBR  DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ███████████    CONTINUED

               S/F AD  REF# 0000
 80 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 79 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 78 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 77 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 76 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 75 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 74 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 73 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 72 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 71 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 70 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 69 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 68 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00    15.00-     .00      .00      .00   15.00-26
               S/F AD  REF# 0000
 67 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00   450.00-     .00      .00      .00  450.00-26
               S/F AD  REF# 0000
 66 10/24/12 2576 CORP ADV NOCASH ADJ  8/08 286106.40     .00   210.00      .00      .00      .00  210.00 26
               S/F AD  REF# 0000
 65 10/24/12 2676 CORP ADV NOCASH ADJ  8/08 286106.40     .00  1110.00-     .00      .00      .00 1110.00-26
               S/F AD  REF# 0000
 64 10/19/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00    40.17      .00      .00      .00      .00     40.17 01
               S/F     REF#
 63 10/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
 62  9/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
 61  8/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
 60  7/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
 59  6/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
 58  5/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
 57  4/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
 56  3/17/12 1499 ZZZZF-Late Charges   8/08 286106.40     .00      .00      .00      .00      .00      .00           01
               S/F     REF#
```

```
---TRANSACTION----                   NEXT -AFTER TRANS.BALANCES-    TOTAL  ----------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST    ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ███████████         CONTINUED

 55  2/17/12 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 54  1/17/12 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 53 12/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 52 11/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 51 10/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 50  9/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 49  8/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 48  7/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 47  6/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 46  5/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 45  4/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 44  3/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 43  2/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 42  1/17/11 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 41 12/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 40 11/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 39 10/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 38  9/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 37  8/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 36  7/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 35  6/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 34  5/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 33  4/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 32  3/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 31  2/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
             S/F      REF#
 30  1/17/10 1499 ZZZZF-Late Charges     8/08  286106.40      .00      .00      .00      .00      .00      .00         01
```

```
---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-   TOTAL  ---------------APPLIED----------------- MISC.PMTS
NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  ███████      CONTINUED
             S/F    REF#
  29 12/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  28 11/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  27 10/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  26  9/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  25  8/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  24  7/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  23  6/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  22  5/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  21  4/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  20  3/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  19  2/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  18  1/17/09 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  17 12/17/08 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  16 11/17/08 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  15 10/17/08 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  14  9/17/08 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  13  8/17/08 1499 ZZZZF-Late Charges   8/08  286106.40     .00      .00      .00      .00      .00      .00         01
             S/F    REF#
  12 10/19/12 2643 ESCROW ADJ           8/08  286106.40     .00  62293.87-    .00      .00 62293.87-    .00
   Effective date: 10/15/12
             S/F LB REF#
  11 10/19/12 19   ESCROW ADVANCE       8/08  286106.40 62293.87 62293.87     .00      .00 62293.87     .00
   Effective date: 10/15/12
             S/F LB REF#
  10 10/19/12 8103 NEW LOAN NOCASH      8/08  286106.40     .00 286106.40- 286106.40-   .00      .00      .00
   Effective date: 10/15/12
             S/F LB REF#
                   * * * * TOTALS * * * *                                     .00  5270.46
```

RYSZARD KOZIKOWSKI              THANK YOU FOR CONTACTING RUSHMORE LOAN
99 WILSON AVENUE               MANAGEMENT SERVICES
AMITYVILLE           NY 11701


LOAN NUMBER: ████████
*********************************************************************************
------------------------- CURRENT ACCOUNT INFORMATION ------------------------
    DATE        TOTAL       PRINCIPAL       LOAN         CURRENT
  PAYMENT      PAYMENT      & INTEREST    INTEREST      PRINCIPAL        ESCROW
    DUE        AMOUNT        PAYMENT        RATE         BALANCE         BALANCE
02-01-16     3,266.50      1,631.49      3.90000      396,242.80      98,163.71-
  2ND MORTGAGE:                          0.00  0.00000  169,818.35
*********************************************************************************


                     ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
 PROCESS      DUE    TRANSACTION              TRANSACTION                EFFECTIVE DATE
  DATE       DATE    CODE                     DESCRIPTION                OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
08-24-21  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.11         0.00      0.00      0.00
08-23-21  00-00  631  PROPERTY PRESERVATION
         1.50         0.00      0.00      0.00
08-23-21  00-00  631  PROPERTY PRESERVATION
        15.00         0.00      0.00      0.00
08-20-21  02-16  161  ESCROW ADVANCE
       240.91         0.00      0.00    240.91
                                        98163.71-  NEW PRINCIPAL/ESCROW BALANCES
08-20-21  08-21  352  FLOOD INSURANCE DISBURSEMENT
       240.91-        0.00      0.00    240.91-
                                        98163.71-  NEW PRINCIPAL/ESCROW BALANCES
08-16-21  02-16  152  LATE CHARGE ASSESSMENT
         0.00         0.00      0.00      0.00       32.63-1 LATE CHARGES

```
RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                 EFFECTIVE DATE
 DATE      DATE   CODE                 DESCRIPTION                 OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT       BALANCE    INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
08-03-21  02-16  161  ESCROW ADVANCE
     169.00         0.00       0.00    169.00
                                       97922.80-  NEW PRINCIPAL/ESCROW BALANCES
08-03-21  08-21  351  HAZARD INSURANCE
     169.00-        0.00       0.00    169.00-
                                       97922.80-  NEW PRINCIPAL/ESCROW BALANCES
07-28-21  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.83         0.00       0.00      0.00
07-23-21  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.13         0.00       0.00      0.00
07-21-21  00-00  631  PROPERTY PRESERVATION
       1.50         0.00       0.00      0.00
07-21-21  00-00  631  PROPERTY PRESERVATION
      15.00         0.00       0.00      0.00
07-20-21  02-16  161  ESCROW ADVANCE
     240.91         0.00       0.00    240.91
                                       97753.80-  NEW PRINCIPAL/ESCROW BALANCES
07-20-21  07-21  352  FLOOD INSURANCE DISBURSEMENT
     240.91-        0.00       0.00    240.91-
                                       97753.80-  NEW PRINCIPAL/ESCROW BALANCES
07-16-21  02-16  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00      0.00      32.63-1 LATE CHARGES
07-15-21  00-00  631  PROPERTY PRESERVATION
      85.00         0.00       0.00      0.00
07-15-21  00-00  631  PROPERTY PRESERVATION
     200.00         0.00       0.00      0.00
07-02-21  02-16  161  ESCROW ADVANCE
     169.00         0.00       0.00    169.00
                                       97512.89-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                  ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE   TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE  CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
07-02-21  07-21  351  HAZARD INSURANCE
      169.00-       0.00       0.00   169.00-
                                      97512.89-  NEW PRINCIPAL/ESCROW BALANCES
06-24-21  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.83        0.00       0.00     0.00
06-22-21  02-16  161  ESCROW ADVANCE
      240.91        0.00       0.00   240.91
                                      97343.89-  NEW PRINCIPAL/ESCROW BALANCES
06-22-21  06-21  352  FLOOD INSURANCE DISBURSEMENT
      240.91-       0.00       0.00   240.91-
                                      97343.89-  NEW PRINCIPAL/ESCROW BALANCES
06-22-21  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.13        0.00       0.00     0.00
06-16-21  02-16  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00     0.00       32.63-1 LATE CHARGES
06-15-21  00-00  631  PROPERTY PRESERVATION
        1.50        0.00       0.00     0.00
06-15-21  00-00  631  PROPERTY PRESERVATION
       15.00        0.00       0.00     0.00
06-02-21  02-16  161  ESCROW ADVANCE
      169.00        0.00       0.00   169.00
                                      97102.98-  NEW PRINCIPAL/ESCROW BALANCES
06-02-21  06-21  351  HAZARD INSURANCE
      169.00-       0.00       0.00   169.00-
                                      97102.98-  NEW PRINCIPAL/ESCROW BALANCES
05-26-21  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.83        0.00       0.00     0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ██████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION         TRANSACTION                 EFFECTIVE DATE
 DATE      DATE   CODE                DESCRIPTION                 OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
05-25-21  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.11        0.00      0.00      0.00
05-20-21  02-16  161  ESCROW ADVANCE
       240.91        0.00      0.00    240.91
                                           96933.98-  NEW PRINCIPAL/ESCROW BALANCES
05-20-21  05-21  352  FLOOD INSURANCE DISBURSEMENT
       240.91-       0.00      0.00    240.91-
                                           96933.98-  NEW PRINCIPAL/ESCROW BALANCES
05-18-21  02-16  161  ESCROW ADVANCE
     7,043.54        0.00      0.00   7043.54
                                           96693.07-  NEW PRINCIPAL/ESCROW BALANCES
05-18-21  05-21  316  TOWN/BORO
     7,043.54-       0.00      0.00   7043.54-
                                           96693.07-  NEW PRINCIPAL/ESCROW BALANCES
05-17-21  02-16  152  LATE CHARGE ASSESSMENT
         0.00        0.00      0.00      0.00      32.63-1 LATE CHARGES
05-04-21  02-16  161  ESCROW ADVANCE
       169.00        0.00      0.00    169.00
                                           89649.53-  NEW PRINCIPAL/ESCROW BALANCES
05-04-21  05-21  351  HAZARD INSURANCE
       169.00-       0.00      0.00    169.00-
                                           89649.53-  NEW PRINCIPAL/ESCROW BALANCES
04-28-21  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.83        0.00      0.00      0.00
04-26-21  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.11        0.00      0.00      0.00
04-20-21  02-16  161  ESCROW ADVANCE
       240.91        0.00      0.00    240.91
                                           89480.53-  NEW PRINCIPAL/ESCROW BALANCES

RYSZARD KOZIKOWSKI
LOAN NUMBER: ██████████

```
                 ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION         TRANSACTION                EFFECTIVE DATE
 DATE     DATE    CODE                DESCRIPTION                OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/      ESCROW PAID/ ------------OTHER-------------
   AMOUNT        BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
04-20-21  04-21  352  FLOOD INSURANCE DISBURSEMENT
      240.91-        0.00      0.00   240.91-
                                             89480.53-  NEW PRINCIPAL/ESCROW BALANCES
04-02-21  02-16  161  ESCROW ADVANCE
      169.00         0.00      0.00   169.00
                                             89239.62-  NEW PRINCIPAL/ESCROW BALANCES
04-02-21  04-21  351  HAZARD INSURANCE
      169.00-        0.00      0.00   169.00-
                                             89239.62-  NEW PRINCIPAL/ESCROW BALANCES
03-30-21  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.83         0.00      0.00     0.00
03-25-21  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.14         0.00      0.00     0.00
03-23-21  00-00  601  MISC. CORPORATE DISBURSEMENT
      215.00         0.00      0.00     0.00
03-22-21  02-16  161  ESCROW ADVANCE
      240.91         0.00      0.00   240.91
                                             89070.62-  NEW PRINCIPAL/ESCROW BALANCES
03-22-21  03-21  352  FLOOD INSURANCE DISBURSEMENT
      240.91-        0.00      0.00   240.91-
                                             89070.62-  NEW PRINCIPAL/ESCROW BALANCES
03-02-21  02-16  161  ESCROW ADVANCE
      169.00         0.00      0.00   169.00
                                             88829.71-  NEW PRINCIPAL/ESCROW BALANCES
03-02-21  03-21  351  HAZARD INSURANCE
      169.00-        0.00      0.00   169.00-
                                             88829.71-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ██████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS   DUE     TRANSACTION        TRANSACTION                EFFECTIVE DATE
 DATE     DATE    CODE               DESCRIPTION                OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
    AMOUNT      BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
02-25-21  00-00  631  PROPERTY PRESERVATION
        15.00        0.00       0.00      0.00
02-25-21  00-00  631  PROPERTY PRESERVATION
         1.50        0.00       0.00      0.00
02-24-21  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.83        0.00       0.00      0.00
02-22-21  02-16  161  ESCROW ADVANCE
       240.91        0.00       0.00    240.91
                                        88660.71-  NEW PRINCIPAL/ESCROW BALANCES
02-22-21  02-21  352  FLOOD INSURANCE DISBURSEMENT
       240.91-       0.00       0.00    240.91-
                                        88660.71-  NEW PRINCIPAL/ESCROW BALANCES
02-19-21  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.13        0.00       0.00      0.00
02-12-21  00-00  631  PROPERTY PRESERVATION
        75.00        0.00       0.00      0.00
02-09-21  00-00  631  PROPERTY PRESERVATION
        95.00        0.00       0.00      0.00
02-02-21  02-16  161  ESCROW ADVANCE
       169.00        0.00       0.00    169.00
                                        88419.80-  NEW PRINCIPAL/ESCROW BALANCES
02-02-21  02-21  351  HAZARD INSURANCE
       169.00-       0.00       0.00    169.00-
                                        88419.80-  NEW PRINCIPAL/ESCROW BALANCES
01-30-21  00-00  601  MISC. CORPORATE DISBURSEMENT
       645.00        0.00       0.00      0.00
01-29-21  00-00  631  PROPERTY PRESERVATION
         1.50        0.00       0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ██████████

```
                 ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
01-29-21  00-00  631  PROPERTY PRESERVATION
     15.00        0.00      0.00      0.00
01-29-21  00-00  631  PROPERTY PRESERVATION
     85.00        0.00      0.00      0.00
01-29-21  00-00  631  PROPERTY PRESERVATION
    200.00        0.00      0.00      0.00
01-28-21  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.83        0.00      0.00      0.00
01-25-21  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.13        0.00      0.00      0.00
01-20-21  02-16  161  ESCROW ADVANCE
    240.91        0.00      0.00    240.91
                                           88250.80-  NEW PRINCIPAL/ESCROW BALANCES
01-20-21  01-21  352  FLOOD INSURANCE DISBURSEMENT
    240.91-       0.00      0.00    240.91-
                                           88250.80-  NEW PRINCIPAL/ESCROW BALANCES
01-19-21  02-16  152  LATE CHARGE ASSESSMENT
      0.00        0.00      0.00      0.00    32.63-1 LATE CHARGES
01-05-21  02-16  161  ESCROW ADVANCE
    169.00        0.00      0.00    169.00
                                           88009.89-  NEW PRINCIPAL/ESCROW BALANCES
01-05-21  01-21  351  HAZARD INSURANCE
    169.00-       0.00      0.00    169.00-
                                           88009.89-  NEW PRINCIPAL/ESCROW BALANCES
12-30-20  00-00  631  PROPERTY PRESERVATION
     15.00        0.00      0.00      0.00
12-30-20  00-00  631  PROPERTY PRESERVATION
      1.50        0.00      0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ██████████

```
                         ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                 EFFECTIVE DATE
 DATE      DATE   CODE                 DESCRIPTION                 OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/          ESCROW PAID/ -----------OTHER-------------
    AMOUNT      BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
12-29-20  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.83         0.00      0.00     0.00
12-22-20  02-16  161  ESCROW ADVANCE
        240.91         0.00      0.00   240.91
                                               87840.89-  NEW PRINCIPAL/ESCROW BALANCES
12-22-20  12-20  352  FLOOD INSURANCE DISBURSEMENT
        240.91-        0.00      0.00   240.91-
                                               87840.89-  NEW PRINCIPAL/ESCROW BALANCES
12-21-20  02-16  161  ESCROW ADVANCE
      7,043.54         0.00      0.00  7043.54
                                               87599.98-  NEW PRINCIPAL/ESCROW BALANCES
12-21-20  12-20  316  TOWN/BORO
      7,043.54-        0.00      0.00  7043.54-
                                               87599.98-  NEW PRINCIPAL/ESCROW BALANCES
12-17-20  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.10         0.00      0.00     0.00
12-07-20  00-00  631  PROPERTY PRESERVATION
         15.00         0.00      0.00     0.00
12-07-20  00-00  631  PROPERTY PRESERVATION
          1.50         0.00      0.00     0.00
12-02-20  02-16  161  ESCROW ADVANCE
        169.00         0.00      0.00   169.00
                                               80556.44-  NEW PRINCIPAL/ESCROW BALANCES
12-02-20  12-20  351  HAZARD INSURANCE
        169.00-        0.00      0.00   169.00-
                                               80556.44-  NEW PRINCIPAL/ESCROW BALANCES
11-25-20  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.83         0.00      0.00     0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                EFFECTIVE DATE
 DATE      DATE   CODE                 DESCRIPTION                OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE    INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
11-20-20  02-16  161  ESCROW ADVANCE
      240.91         0.00      0.00    240.91
                                                80387.44-  NEW PRINCIPAL/ESCROW BALANCES
11-20-20  11-20  352  FLOOD INSURANCE DISBURSEMENT
      240.91-        0.00      0.00    240.91-
                                                80387.44-  NEW PRINCIPAL/ESCROW BALANCES
11-20-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.13         0.00      0.00      0.00
11-03-20  02-16  161  ESCROW ADVANCE
      169.00         0.00      0.00    169.00
                                                80146.53-  NEW PRINCIPAL/ESCROW BALANCES
11-03-20  11-20  351  HAZARD INSURANCE
      169.00-        0.00      0.00    169.00-
                                                80146.53-  NEW PRINCIPAL/ESCROW BALANCES
10-26-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.83         0.00      0.00      0.00
10-23-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.14         0.00      0.00      0.00
10-21-20  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
10-21-20  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
10-20-20  02-16  161  ESCROW ADVANCE
      240.91         0.00      0.00    240.91
                                                79977.53-  NEW PRINCIPAL/ESCROW BALANCES
10-20-20  10-20  352  FLOOD INSURANCE DISBURSEMENT
      240.91-        0.00      0.00    240.91-
                                                79977.53-  NEW PRINCIPAL/ESCROW BALANCES

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                  ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE   TRANSACTION         TRANSACTION              EFFECTIVE DATE
DATE       DATE  CODE                DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/          ESCROW PAID/ -----------OTHER------------
    AMOUNT      BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
10-05-20  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.83         0.00       0.00       0.00
10-02-20  02-16  161  ESCROW ADVANCE
     169.00         0.00       0.00     169.00
                                            79736.62-  NEW PRINCIPAL/ESCROW BALANCES
10-02-20  10-20  351  HAZARD INSURANCE
     169.00-        0.00       0.00     169.00-
                                            79736.62-  NEW PRINCIPAL/ESCROW BALANCES
09-22-20  02-16  161  ESCROW ADVANCE
     240.80         0.00       0.00     240.80
                                            79567.62-  NEW PRINCIPAL/ESCROW BALANCES
09-22-20  09-20  352  FLOOD INSURANCE DISBURSEMENT
     240.80-        0.00       0.00     240.80-
                                            79567.62-  NEW PRINCIPAL/ESCROW BALANCES
09-18-20  00-00  631  PROPERTY PRESERVATION
       1.50         0.00       0.00       0.00
09-18-20  00-00  631  PROPERTY PRESERVATION
      15.00         0.00       0.00       0.00
09-17-20  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.12         0.00       0.00       0.00
09-02-20  02-16  161  ESCROW ADVANCE
     169.00         0.00       0.00     169.00
                                            79326.82-  NEW PRINCIPAL/ESCROW BALANCES
09-02-20  09-20  351  HAZARD INSURANCE
     169.00-        0.00       0.00     169.00-
                                            79326.82-  NEW PRINCIPAL/ESCROW BALANCES
08-26-20  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.83         0.00       0.00       0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ██████████

```
                 ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/      ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
08-21-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.14         0.00      0.00      0.00
08-20-20  02-16  161  ESCROW ADVANCE
      240.80         0.00      0.00    240.80
                                            79157.82-  NEW PRINCIPAL/ESCROW BALANCES
08-20-20  08-20  352  FLOOD INSURANCE DISBURSEMENT
      240.80-        0.00      0.00    240.80-
                                            79157.82-  NEW PRINCIPAL/ESCROW BALANCES
08-18-20  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
08-18-20  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
08-13-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.83         0.00      0.00      0.00
08-06-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.16         0.00      0.00      0.00
08-04-20  02-16  161  ESCROW ADVANCE
      169.00         0.00      0.00    169.00
                                            78917.02-  NEW PRINCIPAL/ESCROW BALANCES
08-04-20  08-20  351  HAZARD INSURANCE
      169.00-        0.00      0.00    169.00-
                                            78917.02-  NEW PRINCIPAL/ESCROW BALANCES
07-24-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.83         0.00      0.00      0.00
07-22-20  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
07-22-20  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████████

```
              ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION       TRANSACTION              EFFECTIVE DATE
 DATE      DATE   CODE              DESCRIPTION              OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT        BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
07-22-20  00-00  631  PROPERTY PRESERVATION
      85.00        0.00      0.00      0.00
07-22-20  00-00  631  PROPERTY PRESERVATION
     200.00        0.00      0.00      0.00
07-21-20  02-16  161  ESCROW ADVANCE
     240.80        0.00      0.00    240.80
                                              78748.02-  NEW PRINCIPAL/ESCROW BALANCES
07-21-20  07-20  352  FLOOD INSURANCE DISBURSEMENT
     240.80-       0.00      0.00    240.80-
                                              78748.02-  NEW PRINCIPAL/ESCROW BALANCES
07-10-20  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.18        0.00      0.00      0.00
07-02-20  02-16  161  ESCROW ADVANCE
     169.00        0.00      0.00    169.00
                                              78507.22-  NEW PRINCIPAL/ESCROW BALANCES
07-02-20  07-20  351  HAZARD INSURANCE
     169.00-       0.00      0.00    169.00-
                                              78507.22-  NEW PRINCIPAL/ESCROW BALANCES
06-22-20  02-16  161  ESCROW ADVANCE
     240.80        0.00      0.00    240.80
                                              78338.22-  NEW PRINCIPAL/ESCROW BALANCES
06-22-20  06-20  352  FLOOD INSURANCE DISBURSEMENT
     240.80-       0.00      0.00    240.80-
                                              78338.22-  NEW PRINCIPAL/ESCROW BALANCES
06-17-20  00-00  631  PROPERTY PRESERVATION
      15.00        0.00      0.00      0.00
06-17-20  00-00  631  PROPERTY PRESERVATION
       1.50        0.00      0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS     DUE     TRANSACTION          TRANSACTION            EFFECTIVE DATE
DATE        DATE    CODE                 DESCRIPTION            OF TRANSACTION
-------------------------------------------------------------------------------
   TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
06-16-20  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.83         0.00      0.00     0.00
06-10-20  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.18         0.00      0.00     0.00
06-03-20  00-00  631  PROPERTY PRESERVATION
        95.00         0.00      0.00     0.00
06-02-20  02-16  161  ESCROW ADVANCE
       169.00         0.00      0.00   169.00
                                                78097.42-  NEW PRINCIPAL/ESCROW BALANCES
06-02-20  06-20  351  HAZARD INSURANCE
       169.00-        0.00      0.00   169.00-
                                                78097.42-  NEW PRINCIPAL/ESCROW BALANCES
05-20-20  02-16  161  ESCROW ADVANCE
       240.80         0.00      0.00   240.80
                                                77928.42-  NEW PRINCIPAL/ESCROW BALANCES
05-20-20  05-20  352  FLOOD INSURANCE DISBURSEMENT
       240.80-        0.00      0.00   240.80-
                                                77928.42-  NEW PRINCIPAL/ESCROW BALANCES
05-19-20  00-00  631  PROPERTY PRESERVATION
        15.00         0.00      0.00     0.00
05-19-20  00-00  631  PROPERTY PRESERVATION
         1.50         0.00      0.00     0.00
05-18-20  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.83         0.00      0.00     0.00
05-15-20  02-16  161  ESCROW ADVANCE
     6,917.13         0.00      0.00  6917.13
                                                77687.62-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                  EFFECTIVE DATE
 DATE     DATE    CODE                 DESCRIPTION                  OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/          ESCROW PAID/ -----------OTHER-------------
   AMOUNT       BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
05-15-20  05-20  316  TOWN/BORO
   6,917.13-       0.00      0.00   6917.13-
                                              77687.62-  NEW PRINCIPAL/ESCROW BALANCES
05-06-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.19       0.00      0.00      0.00
05-04-20  02-16  161  ESCROW ADVANCE
      137.80       0.00      0.00    137.80
                                              70770.49-  NEW PRINCIPAL/ESCROW BALANCES
05-04-20  05-20  351  HAZARD INSURANCE
      137.80-      0.00      0.00    137.80-
                                              70770.49-  NEW PRINCIPAL/ESCROW BALANCES
04-21-20  02-16  161  ESCROW ADVANCE
      240.80       0.00      0.00    240.80
                                              70632.69-  NEW PRINCIPAL/ESCROW BALANCES
04-21-20  04-20  352  FLOOD INSURANCE DISBURSEMENT
      240.80-      0.00      0.00    240.80-
                                              70632.69-  NEW PRINCIPAL/ESCROW BALANCES
04-16-20  00-00  631  PROPERTY PRESERVATION
       15.00       0.00      0.00      0.00
04-16-20  00-00  631  PROPERTY PRESERVATION
        1.50       0.00      0.00      0.00
04-15-20  00-00  633  MISC. F/C AND B/R EXPENSES
       27.19       0.00      0.00      0.00
04-15-20  00-00  630  ATTORNEY ADVANCES
      150.00       0.00      0.00      0.00
04-15-20  00-00  630  ATTORNEY ADVANCES
      192.50       0.00      0.00      0.00

RYSZARD KOZIKOWSKI
LOAN NUMBER: ██████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
04-10-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.83        0.00      0.00     0.00
04-02-20  02-16  161  ESCROW ADVANCE
      137.80        0.00      0.00   137.80
                                         70391.89-  NEW PRINCIPAL/ESCROW BALANCES
04-02-20  04-20  351  HAZARD INSURANCE
      137.80-       0.00      0.00   137.80-
                                         70391.89-  NEW PRINCIPAL/ESCROW BALANCES
03-25-20  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.18        0.00      0.00     0.00
03-20-20  02-16  161  ESCROW ADVANCE
      240.80        0.00      0.00   240.80
                                         70254.09-  NEW PRINCIPAL/ESCROW BALANCES
03-20-20  03-20  352  FLOOD INSURANCE DISBURSEMENT
      240.80-       0.00      0.00   240.80-
                                         70254.09-  NEW PRINCIPAL/ESCROW BALANCES
03-19-20  00-00  631  PROPERTY PRESERVATION
        1.50        0.00      0.00     0.00
03-19-20  00-00  631  PROPERTY PRESERVATION
       15.00        0.00      0.00     0.00
03-16-20  02-16  152  LATE CHARGE ASSESSMENT
        0.00        0.00      0.00     0.00       32.63-1 LATE CHARGES
03-03-20  02-16  161  ESCROW ADVANCE
      137.80        0.00      0.00   137.80
                                         70013.29-  NEW PRINCIPAL/ESCROW BALANCES
03-03-20  03-20  351  HAZARD INSURANCE
      137.80-       0.00      0.00   137.80-
                                         70013.29-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                 EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION                 OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/          ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
02-27-20  00-00  631  PROPERTY PRESERVATION
         15.00        0.00      0.00      0.00
02-27-20  00-00  631  PROPERTY PRESERVATION
          1.50        0.00      0.00      0.00
02-26-20  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.83        0.00      0.00      0.00
02-21-20  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.17        0.00      0.00      0.00
02-20-20  02-16  161  ESCROW ADVANCE
        240.80        0.00      0.00    240.80
                                            69875.49-  NEW PRINCIPAL/ESCROW BALANCES
02-20-20  02-20  352  FLOOD INSURANCE DISBURSEMENT
        240.80-       0.00      0.00    240.80-
                                            69875.49-  NEW PRINCIPAL/ESCROW BALANCES
02-18-20  02-16  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00     32.63-1 LATE CHARGES
02-04-20  02-16  161  ESCROW ADVANCE
        137.80        0.00      0.00    137.80
                                            69634.69-  NEW PRINCIPAL/ESCROW BALANCES
02-04-20  02-20  351  HAZARD INSURANCE
        137.80-       0.00      0.00    137.80-
                                            69634.69-  NEW PRINCIPAL/ESCROW BALANCES
01-31-20  00-00  631  PROPERTY PRESERVATION
         15.00        0.00      0.00      0.00
01-31-20  00-00  631  PROPERTY PRESERVATION
          1.50        0.00      0.00      0.00
01-28-20  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.83        0.00      0.00      0.00

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                  ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION         TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                DESCRIPTION              OF TRANSACTION
--------------------------------------------------------------------------------
   TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
01-23-20  00-00  631  PROPERTY PRESERVATION
         85.00        0.00      0.00      0.00
01-23-20  00-00  631  PROPERTY PRESERVATION
        200.00        0.00      0.00      0.00
01-23-20  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.23        0.00      0.00      0.00
01-22-20  02-16  161  ESCROW ADVANCE
        240.80        0.00      0.00    240.80
                                          69496.89-  NEW PRINCIPAL/ESCROW BALANCES
01-22-20  01-20  352  FLOOD INSURANCE DISBURSEMENT
        240.80-       0.00      0.00    240.80-
                                          69496.89-  NEW PRINCIPAL/ESCROW BALANCES
01-16-20  02-16  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00    32.63-1 LATE CHARGES
01-03-20  02-16  161  ESCROW ADVANCE
        137.80        0.00      0.00    137.80
                                          69256.09-  NEW PRINCIPAL/ESCROW BALANCES
01-03-20  01-20  351  HAZARD INSURANCE
        137.80-       0.00      0.00    137.80-
                                          69256.09-  NEW PRINCIPAL/ESCROW BALANCES
12-31-19  00-00  631  PROPERTY PRESERVATION
          1.50        0.00      0.00      0.00
12-31-19  00-00  631  PROPERTY PRESERVATION
         15.00        0.00      0.00      0.00
12-27-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.83        0.00      0.00      0.00
12-23-19  02-16  161  ESCROW ADVANCE
      6,917.14        0.00      0.00   6917.14
                                          69118.29-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                  ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION              EFFECTIVE DATE
 DATE     DATE    CODE               DESCRIPTION              OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
12-23-19  12-19  316  TOWN/BORO
   6,917.14-      0.00      0.00   6917.14-
                                  69118.29-  NEW PRINCIPAL/ESCROW BALANCES
12-20-19  02-16  161  ESCROW ADVANCE
     240.80        0.00      0.00    240.80
                                  62201.15-  NEW PRINCIPAL/ESCROW BALANCES
12-20-19  12-19  352  FLOOD INSURANCE DISBURSEMENT
     240.80-       0.00      0.00    240.80-
                                  62201.15-  NEW PRINCIPAL/ESCROW BALANCES
12-18-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.17        0.00      0.00      0.00
12-16-19  02-16  152  LATE CHARGE ASSESSMENT
       0.00        0.00      0.00      0.00    32.63-1 LATE CHARGES
12-10-19  00-00  631  PROPERTY PRESERVATION
      75.00        0.00      0.00      0.00
12-03-19  02-16  161  ESCROW ADVANCE
     137.80        0.00      0.00    137.80
                                  61960.35-  NEW PRINCIPAL/ESCROW BALANCES
12-03-19  12-19  351  HAZARD INSURANCE
     137.80-       0.00      0.00    137.80-
                                  61960.35-  NEW PRINCIPAL/ESCROW BALANCES
12-03-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.83        0.00      0.00      0.00
11-21-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.18        0.00      0.00      0.00
11-20-19  02-16  161  ESCROW ADVANCE
     240.80        0.00      0.00    240.80
                                  61822.55-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ▓▓▓▓▓▓▓▓

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                 EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION                 OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
11-20-19  11-19  352  FLOOD INSURANCE DISBURSEMENT
     240.80-         0.00       0.00    240.80-
                                        61822.55-  NEW PRINCIPAL/ESCROW BALANCES
11-18-19  02-16  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00      0.00      32.63-1 LATE CHARGES
11-05-19  00-00  631  PROPERTY PRESERVATION
       1.50         0.00       0.00      0.00
11-05-19  00-00  631  PROPERTY PRESERVATION
      15.00         0.00       0.00      0.00
11-04-19  02-16  161  ESCROW ADVANCE
     137.80         0.00       0.00    137.80
                                        61581.75-  NEW PRINCIPAL/ESCROW BALANCES
11-04-19  11-19  351  HAZARD INSURANCE
     137.80-        0.00       0.00    137.80-
                                        61581.75-  NEW PRINCIPAL/ESCROW BALANCES
10-29-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.83         0.00       0.00      0.00
10-24-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.20         0.00       0.00      0.00
10-23-19  02-16  161  ESCROW ADVANCE
     240.80         0.00       0.00    240.80
                                        61443.95-  NEW PRINCIPAL/ESCROW BALANCES
10-23-19  10-19  352  FLOOD INSURANCE DISBURSEMENT
     240.80-        0.00       0.00    240.80-
                                        61443.95-  NEW PRINCIPAL/ESCROW BALANCES
10-16-19  02-16  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00      0.00      32.63-1 LATE CHARGES
```

```
RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
   TRANSACTION  PRIN. PAID/         ESCROW PAID/ -----------OTHER-------------
     AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
10-14-19  00-00  631  PROPERTY PRESERVATION
           95.00        0.00      0.00     0.00
10-02-19  02-16  161  ESCROW ADVANCE
          137.80        0.00      0.00   137.80
                                        61203.15-  NEW PRINCIPAL/ESCROW BALANCES
10-02-19  10-19  351  HAZARD INSURANCE
          137.80-       0.00      0.00   137.80-
                                        61203.15-  NEW PRINCIPAL/ESCROW BALANCES
10-02-19  00-00  631  PROPERTY PRESERVATION
           15.00        0.00      0.00     0.00
10-02-19  00-00  631  PROPERTY PRESERVATION
            1.50        0.00      0.00     0.00
10-02-19  00-00  601  MISC. CORPORATE DISBURSEMENT
            1.83        0.00      0.00     0.00
09-20-19  02-16  161  ESCROW ADVANCE
          240.80        0.00      0.00   240.80
                                        61065.35-  NEW PRINCIPAL/ESCROW BALANCES
09-20-19  09-19  352  FLOOD INSURANCE DISBURSEMENT
          240.80-       0.00      0.00   240.80-
                                        61065.35-  NEW PRINCIPAL/ESCROW BALANCES
09-19-19  00-00  601  MISC. CORPORATE DISBURSEMENT
            0.17        0.00      0.00     0.00
09-16-19  02-16  152  LATE CHARGE ASSESSMENT
            0.00        0.00      0.00     0.00     32.63-1 LATE CHARGES
09-11-19  02-16  161  ESCROW ADVANCE
          137.80        0.00      0.00   137.80
                                        60824.55-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS     DUE     TRANSACTION           TRANSACTION                 EFFECTIVE DATE
DATE        DATE    CODE                  DESCRIPTION                 OF TRANSACTION
-------------------------------------------------------------------------------
   TRANSACTION  PRIN. PAID/          ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
09-11-19  09-19  351  HAZARD INSURANCE
     137.80-       0.00      0.00     137.80-
                                               60824.55-  NEW PRINCIPAL/ESCROW BALANCES
09-05-19  00-00  631  PROPERTY PRESERVATION
      15.00        0.00      0.00       0.00
09-05-19  00-00  631  PROPERTY PRESERVATION
       1.50        0.00      0.00       0.00
08-28-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.17        0.00      0.00       0.00
08-26-19  02-16  161  ESCROW ADVANCE
     240.80        0.00      0.00     240.80
                                               60686.75-  NEW PRINCIPAL/ESCROW BALANCES
08-26-19  08-19  352  FLOOD INSURANCE DISBURSEMENT
     240.80-       0.00      0.00     240.80-
                                               60686.75-  NEW PRINCIPAL/ESCROW BALANCES
08-26-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.75        0.00      0.00       0.00
08-16-19  02-16  152  LATE CHARGE ASSESSMENT
       0.00        0.00      0.00       0.00      32.63-1 LATE CHARGES
08-08-19  02-16  161  ESCROW ADVANCE
     137.80        0.00      0.00     137.80
                                               60445.95-  NEW PRINCIPAL/ESCROW BALANCES
08-08-19  08-19  351  HAZARD INSURANCE
     137.80-       0.00      0.00     137.80-
                                               60445.95-  NEW PRINCIPAL/ESCROW BALANCES
07-29-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.75        0.00      0.00       0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION              EFFECTIVE DATE
 DATE      DATE   CODE               DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
07-26-19  02-16  161  ESCROW ADVANCE
    240.80        0.00       0.00   240.80
                                    60308.15-  NEW PRINCIPAL/ESCROW BALANCES
07-26-19  07-19  352  FLOOD INSURANCE DISBURSEMENT
    240.80-       0.00       0.00   240.80-
                                    60308.15-  NEW PRINCIPAL/ESCROW BALANCES
07-24-19  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00     0.00
07-24-19  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00     0.00
07-23-19  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.18        0.00       0.00     0.00
07-17-19  00-00  631  PROPERTY PRESERVATION
     85.00        0.00       0.00     0.00
07-17-19  00-00  631  PROPERTY PRESERVATION
    200.00        0.00       0.00     0.00
07-16-19  02-16  152  LATE CHARGE ASSESSMENT
      0.00        0.00       0.00     0.00       32.63-1 LATE CHARGES
07-08-19  02-16  161  ESCROW ADVANCE
    137.80        0.00       0.00   137.80
                                    60067.35-  NEW PRINCIPAL/ESCROW BALANCES
07-08-19  07-19  351  HAZARD INSURANCE
    137.80-       0.00       0.00   137.80-
                                    60067.35-  NEW PRINCIPAL/ESCROW BALANCES
06-27-19  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00     0.00
06-27-19  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00     0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION           TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                  DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
06-26-19  02-16  161  ESCROW ADVANCE
    240.80         0.00       0.00    240.80
                                     59929.55-  NEW PRINCIPAL/ESCROW BALANCES
06-26-19  06-19  352  FLOOD INSURANCE DISBURSEMENT
    240.80-        0.00       0.00    240.80-
                                     59929.55-  NEW PRINCIPAL/ESCROW BALANCES
06-26-19  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.75         0.00       0.00      0.00
06-21-19  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.19         0.00       0.00      0.00
06-17-19  02-16  152  LATE CHARGE ASSESSMENT
      0.00         0.00       0.00      0.00      32.63-1 LATE CHARGES
06-10-19  02-16  161  ESCROW ADVANCE
    137.80         0.00       0.00    137.80
                                     59688.75-  NEW PRINCIPAL/ESCROW BALANCES
06-10-19  06-19  351  HAZARD INSURANCE
    137.80-        0.00       0.00    137.80-
                                     59688.75-  NEW PRINCIPAL/ESCROW BALANCES
05-29-19  00-00  631  PROPERTY PRESERVATION
      1.50         0.00       0.00      0.00
05-29-19  00-00  631  PROPERTY PRESERVATION
     15.00         0.00       0.00      0.00
05-28-19  02-16  161  ESCROW ADVANCE
    240.80         0.00       0.00    240.80
                                     59550.95-  NEW PRINCIPAL/ESCROW BALANCES
05-28-19  05-19  352  FLOOD INSURANCE DISBURSEMENT
    240.80-        0.00       0.00    240.80-
                                     59550.95-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION              EFFECTIVE DATE
 DATE      DATE   CODE               DESCRIPTION              OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
    AMOUNT     BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
05-28-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75        0.00        0.00      0.00
05-23-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.20        0.00        0.00      0.00
05-16-19  02-16  152  LATE CHARGE ASSESSMENT
          0.00        0.00        0.00      0.00       32.63-1 LATE CHARGES
05-16-19  02-16  161  ESCROW ADVANCE
       6,796.29        0.00        0.00   6796.29
                                       59310.15-  NEW PRINCIPAL/ESCROW BALANCES
05-16-19  05-19  316  TOWN/BORO
       6,796.29-       0.00        0.00   6796.29-
                                       59310.15-  NEW PRINCIPAL/ESCROW BALANCES
05-08-19  02-16  161  ESCROW ADVANCE
         136.85        0.00        0.00    136.85
                                       52513.86-  NEW PRINCIPAL/ESCROW BALANCES
05-08-19  05-19  351  HAZARD INSURANCE
         136.85-       0.00        0.00    136.85-
                                       52513.86-  NEW PRINCIPAL/ESCROW BALANCES
05-02-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75        0.00        0.00      0.00
04-29-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.19        0.00        0.00      0.00
04-26-19  02-16  161  ESCROW ADVANCE
         240.80        0.00        0.00    240.80
                                       52377.01-  NEW PRINCIPAL/ESCROW BALANCES
04-26-19  04-19  352  FLOOD INSURANCE DISBURSEMENT
         240.80-       0.00        0.00    240.80-
                                       52377.01-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT      BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
04-26-19  00-00  631  PROPERTY PRESERVATION
      95.00         0.00       0.00      0.00
04-25-19  00-00  631  PROPERTY PRESERVATION
      75.00         0.00       0.00      0.00
04-23-19  00-00  631  PROPERTY PRESERVATION
      15.00         0.00       0.00      0.00
04-23-19  00-00  631  PROPERTY PRESERVATION
       1.50         0.00       0.00      0.00
04-19-19  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.75         0.00       0.00      0.00
04-16-19  02-16  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00      0.00       32.63-1 LATE CHARGES
04-10-19  00-00  633  MISC. F/C AND B/R EXPENSES
     220.00         0.00       0.00      0.00
04-10-19  00-00  633  MISC. F/C AND B/R EXPENSES
      95.00         0.00       0.00      0.00
04-10-19  00-00  633  MISC. F/C AND B/R EXPENSES
     105.00         0.00       0.00      0.00
04-10-19  00-00  633  MISC. F/C AND B/R EXPENSES
     105.00         0.00       0.00      0.00
04-10-19  00-00  633  MISC. F/C AND B/R EXPENSES
     105.00         0.00       0.00      0.00
04-10-19  00-00  633  MISC. F/C AND B/R EXPENSES
      95.00         0.00       0.00      0.00
04-10-19  00-00  633  MISC. F/C AND B/R EXPENSES
      81.56         0.00       0.00      0.00
04-10-19  00-00  630  ATTORNEY ADVANCES
     990.00         0.00       0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION              EFFECTIVE DATE
 DATE     DATE    CODE               DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/       ESCROW PAID/ -----------OTHER-------------
    AMOUNT       BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
04-09-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.14        0.00       0.00      0.00
04-08-19  02-16  161  ESCROW ADVANCE
        136.85        0.00       0.00    136.85
                                         52136.21-  NEW PRINCIPAL/ESCROW BALANCES
04-08-19  04-19  351  HAZARD INSURANCE
        136.85-       0.00       0.00    136.85-
                                         52136.21-  NEW PRINCIPAL/ESCROW BALANCES
03-28-19  00-00  631  PROPERTY PRESERVATION
          1.50        0.00       0.00      0.00
03-28-19  00-00  631  PROPERTY PRESERVATION
         15.00        0.00       0.00      0.00
03-27-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75        0.00       0.00      0.00
03-26-19  02-16  161  ESCROW ADVANCE
        240.80        0.00       0.00    240.80
                                         51999.36-  NEW PRINCIPAL/ESCROW BALANCES
03-26-19  03-19  352  FLOOD INSURANCE DISBURSEMENT
        240.80-       0.00       0.00    240.80-
                                         51999.36-  NEW PRINCIPAL/ESCROW BALANCES
03-25-19  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.19        0.00       0.00      0.00
03-18-19  02-16  152  LATE CHARGE ASSESSMENT
          0.00        0.00       0.00      0.00      32.63-1 LATE CHARGES
03-12-19  00-00  631  PROPERTY PRESERVATION
        400.00        0.00       0.00      0.00
03-08-19  02-16  161  ESCROW ADVANCE
        136.85        0.00       0.00    136.85
                                         51758.56-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                 ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE     TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE    CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
03-08-19  03-19  351  HAZARD INSURANCE
      136.85-        0.00      0.00    136.85-
                                       51758.56-  NEW PRINCIPAL/ESCROW BALANCES
03-05-19  00-00  631  PROPERTY PRESERVATION
       85.00         0.00      0.00      0.00
03-05-19  00-00  631  PROPERTY PRESERVATION
      200.00         0.00      0.00      0.00
03-05-19  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.75         0.00      0.00      0.00
02-28-19  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
02-28-19  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
02-27-19  00-00  633  MISC. F/C AND B/R EXPENSES
      400.00         0.00      0.00      0.00
02-27-19  00-00  633  MISC. F/C AND B/R EXPENSES
      220.00         0.00      0.00      0.00
02-27-19  00-00  630  ATTORNEY ADVANCES
      990.00         0.00      0.00      0.00
02-26-19  02-16  161  ESCROW ADVANCE
      240.80         0.00      0.00    240.80
                                       51621.71-  NEW PRINCIPAL/ESCROW BALANCES
02-26-19  02-19  352  FLOOD INSURANCE DISBURSEMENT
      240.80-        0.00      0.00    240.80-
                                       51621.71-  NEW PRINCIPAL/ESCROW BALANCES
02-26-19  00-00  631  PROPERTY PRESERVATION
       75.00         0.00      0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

ACTIVITY FOR PERIOD 01/01/00 - 08/25/21

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |
|---|---|---|---|---|---|

```
02-22-19 00-00  601  MISC. CORPORATE DISBURSEMENT
        0.31        0.00       0.00       0.00
02-19-19 02-16  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00       0.00      32.63-1 LATE CHARGES
02-12-19 00-00  601  MISC. CORPORATE DISBURSEMENT
        1.75        0.00       0.00       0.00
02-08-19 02-16  161  ESCROW ADVANCE
      136.85        0.00       0.00     136.85
                                       51380.91-  NEW PRINCIPAL/ESCROW BALANCES
02-08-19 02-19  351  HAZARD INSURANCE
      136.85-       0.00       0.00     136.85-
                                       51380.91-  NEW PRINCIPAL/ESCROW BALANCES
01-29-19 02-16  161  ESCROW ADVANCE
      240.80        0.00       0.00     240.80
                                       51244.06-  NEW PRINCIPAL/ESCROW BALANCES
01-29-19 01-19  352  FLOOD INSURANCE DISBURSEMENT
      240.80-       0.00       0.00     240.80-
                                       51244.06-  NEW PRINCIPAL/ESCROW BALANCES
01-25-19 00-00  631  PROPERTY PRESERVATION
       15.00        0.00       0.00       0.00
01-25-19 00-00  631  PROPERTY PRESERVATION
        1.50        0.00       0.00       0.00
01-16-19 02-16  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00       0.00      32.63-1 LATE CHARGES
01-14-19 00-00  601  MISC. CORPORATE DISBURSEMENT
        0.25        0.00       0.00       0.00
01-09-19 02-16  161  ESCROW ADVANCE
      136.85        0.00       0.00     136.85
                                       51003.26-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                 ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS   DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE      DATE   CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
01-09-19  01-19  351  HAZARD INSURANCE
     136.85-        0.00      0.00   136.85-
                                              51003.26-  NEW PRINCIPAL/ESCROW BALANCES
01-04-19  00-00  633  MISC. F/C AND B/R EXPENSES
     555.50         0.00      0.00     0.00
01-04-19  00-00  633  MISC. F/C AND B/R EXPENSES
   2,947.35         0.00      0.00     0.00
01-04-19  00-00  630  ATTORNEY ADVANCES
     215.00         0.00      0.00     0.00
12-28-18  00-00  631  PROPERTY PRESERVATION
      15.00         0.00      0.00     0.00
12-28-18  00-00  631  PROPERTY PRESERVATION
       1.50         0.00      0.00     0.00
12-26-18  02-16  161  ESCROW ADVANCE
     240.80         0.00      0.00   240.80
                                              50866.41-  NEW PRINCIPAL/ESCROW BALANCES
12-26-18  12-18  352  FLOOD INSURANCE DISBURSEMENT
     240.80-        0.00      0.00   240.80-
                                              50866.41-  NEW PRINCIPAL/ESCROW BALANCES
12-20-18  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.75         0.00      0.00     0.00
12-18-18  02-16  161  ESCROW ADVANCE
   6,796.30         0.00      0.00  6796.30
                                              50625.61-  NEW PRINCIPAL/ESCROW BALANCES
12-18-18  12-18  316  TOWN/BORO
   6,796.30-        0.00      0.00  6796.30-
                                              50625.61-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████████

                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |
|---|---|---|---|---|---|

```
12-18-18  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.29         0.00        0.00        0.00
12-17-18  02-16  152  LATE CHARGE ASSESSMENT
         0.00         0.00        0.00        0.00        32.63-1 LATE CHARGES
12-10-18  02-16  161  ESCROW ADVANCE
       136.85         0.00        0.00      136.85
                                         43829.31-  NEW PRINCIPAL/ESCROW BALANCES
12-10-18  12-18  351  HAZARD INSURANCE
       136.85-        0.00        0.00      136.85-
                                         43829.31-  NEW PRINCIPAL/ESCROW BALANCES
12-07-18  00-00  631  PROPERTY PRESERVATION
        15.00         0.00        0.00        0.00
12-07-18  00-00  631  PROPERTY PRESERVATION
         1.50         0.00        0.00        0.00
12-06-18  00-00  631  PROPERTY PRESERVATION
        75.00         0.00        0.00        0.00
12-05-18  00-00  631  PROPERTY PRESERVATION
        95.00         0.00        0.00        0.00
12-05-18  00-00  630  ATTORNEY ADVANCES
     1,485.00         0.00        0.00        0.00
11-29-18  00-00  633  MISC. F/C AND B/R EXPENSES
       325.00         0.00        0.00        0.00
11-26-18  02-16  161  ESCROW ADVANCE
       240.80         0.00        0.00      240.80
                                         43692.46-  NEW PRINCIPAL/ESCROW BALANCES
11-26-18  11-18  352  FLOOD INSURANCE DISBURSEMENT
       240.80-        0.00        0.00      240.80-
                                         43692.46-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

ACTIVITY FOR PERIOD 01/01/00 - 08/25/21

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |
|---|---|---|---|---|---|

```
11-19-18  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.75       0.00      0.00      0.00
11-16-18  02-16  152  LATE CHARGE ASSESSMENT
       0.00       0.00      0.00      0.00      32.63-1 LATE CHARGES
11-08-18  02-16  161  ESCROW ADVANCE
     136.85       0.00      0.00    136.85
                                           43451.66-  NEW PRINCIPAL/ESCROW BALANCES
11-08-18  11-18  351  HAZARD INSURANCE
     136.85-      0.00      0.00    136.85-
                                           43451.66-  NEW PRINCIPAL/ESCROW BALANCES
11-08-18  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.24       0.00      0.00      0.00
11-05-18  00-00  631  PROPERTY PRESERVATION
       1.50       0.00      0.00      0.00
11-05-18  00-00  631  PROPERTY PRESERVATION
      15.00       0.00      0.00      0.00
11-05-18  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.23       0.00      0.00      0.00
10-31-18  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.75       0.00      0.00      0.00
10-26-18  02-16  161  ESCROW ADVANCE
     240.80       0.00      0.00    240.80
                                           43314.81-  NEW PRINCIPAL/ESCROW BALANCES
10-26-18  10-18  352  FLOOD INSURANCE DISBURSEMENT
     240.80-      0.00      0.00    240.80-
                                           43314.81-  NEW PRINCIPAL/ESCROW BALANCES
10-17-18  00-00  631  PROPERTY PRESERVATION
      15.00       0.00      0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION              EFFECTIVE DATE
 DATE      DATE   CODE               DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
 TRANSACTION   PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
  AMOUNT       BALANCE   INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
10-17-18  00-00  631  PROPERTY PRESERVATION
            1.50         0.00     0.00      0.00
10-16-18  02-16  152  LATE CHARGE ASSESSMENT
            0.00         0.00     0.00      0.00      32.63-1 LATE CHARGES
10-08-18  02-16  161  ESCROW ADVANCE
          136.85         0.00     0.00    136.85
                                                   43074.01-  NEW PRINCIPAL/ESCROW BALANCES
10-08-18  10-18  351  HAZARD INSURANCE
          136.85-        0.00     0.00    136.85-
                                                   43074.01-  NEW PRINCIPAL/ESCROW BALANCES
10-08-18  00-00  601  MISC. CORPORATE DISBURSEMENT
            1.75         0.00     0.00      0.00
09-28-18  02-16  161  ESCROW ADVANCE
          240.80         0.00     0.00    240.80
                                                   42937.16-  NEW PRINCIPAL/ESCROW BALANCES
09-28-18  09-18  352  FLOOD INSURANCE DISBURSEMENT
          240.80-        0.00     0.00    240.80-
                                                   42937.16-  NEW PRINCIPAL/ESCROW BALANCES
09-17-18  02-16  152  LATE CHARGE ASSESSMENT
            0.00         0.00     0.00      0.00      32.63-1 LATE CHARGES
09-14-18  00-00  601  MISC. CORPORATE DISBURSEMENT
            1.75         0.00     0.00      0.00
09-12-18  02-16  161  ESCROW ADVANCE
          136.85         0.00     0.00    136.85
                                                   42696.36-  NEW PRINCIPAL/ESCROW BALANCES
09-12-18  09-18  351  HAZARD INSURANCE
          136.85-        0.00     0.00    136.85-
                                                   42696.36-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                  ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                EFFECTIVE DATE
 DATE      DATE   CODE                 DESCRIPTION                OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
08-29-18  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.33         0.00      0.00      0.00
08-28-18  00-00  631  PROPERTY PRESERVATION
     15.00         0.00      0.00      0.00
08-28-18  00-00  631  PROPERTY PRESERVATION
      1.50         0.00      0.00      0.00
08-27-18  02-16  161  ESCROW ADVANCE
    240.80         0.00      0.00    240.80
                                    42559.51-  NEW PRINCIPAL/ESCROW BALANCES
08-27-18  08-18  352  FLOOD INSURANCE DISBURSEMENT
    240.80-        0.00      0.00    240.80-
                                    42559.51-  NEW PRINCIPAL/ESCROW BALANCES
08-24-18  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.29         0.00      0.00      0.00
08-16-18  02-16  152  LATE CHARGE ASSESSMENT
      0.00         0.00      0.00      0.00      32.63-1 LATE CHARGES
08-15-18  00-00  631  PROPERTY PRESERVATION
     60.00         0.00      0.00      0.00
08-08-18  02-16  161  ESCROW ADVANCE
    136.85         0.00      0.00    136.85
                                    42318.71-  NEW PRINCIPAL/ESCROW BALANCES
08-08-18  05-19  351  HAZARD INSURANCE
    136.85-        0.00      0.00    136.85-
                                    42318.71-  NEW PRINCIPAL/ESCROW BALANCES
07-30-18  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.75         0.00      0.00      0.00
07-27-18  00-00  631  PROPERTY PRESERVATION
      1.50         0.00      0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ▐██████████▌

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                EFFECTIVE DATE
 DATE      DATE   CODE                 DESCRIPTION                OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/         ESCROW PAID/ -----------OTHER-------------
    AMOUNT      BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
07-27-18  00-00  631  PROPERTY PRESERVATION
        15.00        0.00      0.00      0.00
07-26-18  02-16  161  ESCROW ADVANCE
       240.80        0.00      0.00    240.80
                                    42181.86-  NEW PRINCIPAL/ESCROW BALANCES
07-26-18  07-18  352  FLOOD INSURANCE DISBURSEMENT
       240.80-       0.00      0.00    240.80-
                                    42181.86-  NEW PRINCIPAL/ESCROW BALANCES
07-25-18  00-00  711  PROPERTY PRESERVATION REPAYMENT
        12.00        0.00      0.00      0.00
07-25-18  00-00  631  PROPERTY PRESERVATION
        12.00        0.00      0.00      0.00
07-20-18  00-00  631  PROPERTY PRESERVATION
        12.00        0.00      0.00      0.00
07-16-18  02-16  152  LATE CHARGE ASSESSMENT
         0.00        0.00      0.00      0.00      32.63-1 LATE CHARGES
07-13-18  00-00  631  PROPERTY PRESERVATION
        75.00        0.00      0.00      0.00
07-10-18  02-16  161  ESCROW ADVANCE
       136.85        0.00      0.00    136.85
                                    41941.06-  NEW PRINCIPAL/ESCROW BALANCES
07-10-18  07-18  351  HAZARD INSURANCE
       136.85-       0.00      0.00    136.85-
                                    41941.06-  NEW PRINCIPAL/ESCROW BALANCES
06-29-18  00-00  631  PROPERTY PRESERVATION
         1.50        0.00      0.00      0.00
06-29-18  00-00  631  PROPERTY PRESERVATION
        15.00        0.00      0.00      0.00

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS     DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE        DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
   TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
06-28-18  00-00  631  PROPERTY PRESERVATION
      105.00       0.00      0.00      0.00
06-28-18  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.31       0.00      0.00      0.00
06-26-18  02-16  161  ESCROW ADVANCE
      240.80       0.00      0.00    240.80
                                      41804.21-  NEW PRINCIPAL/ESCROW BALANCES
06-26-18  06-18  352  FLOOD INSURANCE DISBURSEMENT
      240.80-      0.00      0.00    240.80-
                                      41804.21-  NEW PRINCIPAL/ESCROW BALANCES
06-18-18  02-16  152  LATE CHARGE ASSESSMENT
        0.00       0.00      0.00      0.00     32.63-1 LATE CHARGES
06-08-18  02-16  161  ESCROW ADVANCE
      136.85       0.00      0.00    136.85
                                      41563.41-  NEW PRINCIPAL/ESCROW BALANCES
06-08-18  06-18  351  HAZARD INSURANCE
      136.85-      0.00      0.00    136.85-
                                      41563.41-  NEW PRINCIPAL/ESCROW BALANCES
05-30-18  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.26       0.00      0.00      0.00
05-29-18  02-16  161  ESCROW ADVANCE
      240.80       0.00      0.00    240.80
                                      41426.56-  NEW PRINCIPAL/ESCROW BALANCES
05-29-18  05-18  352  FLOOD INSURANCE DISBURSEMENT
      240.80-      0.00      0.00    240.80-
                                      41426.56-  NEW PRINCIPAL/ESCROW BALANCES
05-29-18  00-00  631  PROPERTY PRESERVATION
       15.00       0.00      0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                         ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION         TRANSACTION                    EFFECTIVE DATE
 DATE      DATE   CODE                DESCRIPTION                    OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/         ESCROW PAID/ -----------OTHER-------------
   AMOUNT       BALANCE   INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
05-25-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75         0.00      0.00      0.00
05-16-18  02-16  152  LATE CHARGE ASSESSMENT
          0.00         0.00      0.00      0.00        32.63-1 LATE CHARGES
05-15-18  02-16  161  ESCROW ADVANCE
       6,657.49         0.00      0.00   6657.49
                                                  41185.76-  NEW PRINCIPAL/ESCROW BALANCES
05-15-18  05-18  316  TOWN/BORO
       6,657.49-        0.00      0.00   6657.49-
                                                  41185.76-  NEW PRINCIPAL/ESCROW BALANCES
05-15-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75         0.00      0.00      0.00
05-15-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.34         0.00      0.00      0.00
05-10-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75         0.00      0.00      0.00
05-09-18  02-16  161  ESCROW ADVANCE
        136.85         0.00      0.00    136.85
                                                  34528.27-  NEW PRINCIPAL/ESCROW BALANCES
05-09-18  05-18  351  HAZARD INSURANCE
        136.85-        0.00      0.00    136.85-
                                                  34528.27-  NEW PRINCIPAL/ESCROW BALANCES
05-08-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.38         0.00      0.00      0.00
05-02-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.41         0.00      0.00      0.00
05-02-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75         0.00      0.00      0.00

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                  ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION         TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
04-30-18  00-00  631  PROPERTY PRESERVATION
         15.00       0.00      0.00      0.00
04-26-18  02-16  161  ESCROW ADVANCE
        240.80       0.00      0.00    240.80
                                        34391.42-  NEW PRINCIPAL/ESCROW BALANCES
04-26-18  04-18  352  FLOOD INSURANCE DISBURSEMENT
        240.80-      0.00      0.00    240.80-
                                        34391.42-  NEW PRINCIPAL/ESCROW BALANCES
04-16-18  02-16  152  LATE CHARGE ASSESSMENT
          0.00       0.00      0.00      0.00      32.63-1 LATE CHARGES
04-11-18  02-16  161  ESCROW ADVANCE
        136.85       0.00      0.00    136.85
                                        34150.62-  NEW PRINCIPAL/ESCROW BALANCES
04-11-18  04-18  351  HAZARD INSURANCE
        136.85-      0.00      0.00    136.85-
                                        34150.62-  NEW PRINCIPAL/ESCROW BALANCES
04-10-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.43       0.00      0.00      0.00
04-09-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.37       0.00      0.00      0.00
03-30-18  00-00  631  PROPERTY PRESERVATION
         15.00       0.00      0.00      0.00
03-29-18  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.75       0.00      0.00      0.00
03-26-18  02-16  161  ESCROW ADVANCE
        240.80       0.00      0.00    240.80
                                        34013.77-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE               DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
03-26-18  03-18  352  FLOOD INSURANCE DISBURSEMENT
     240.80-       0.00      0.00    240.80-
                                    34013.77-  NEW PRINCIPAL/ESCROW BALANCES
03-22-18  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00      0.00      0.00
03-16-18  02-16  152  LATE CHARGE ASSESSMENT
       0.00        0.00      0.00      0.00     32.63-1 LATE CHARGES
03-08-18  02-16  161  ESCROW ADVANCE
     136.85        0.00      0.00    136.85
                                    33772.97-  NEW PRINCIPAL/ESCROW BALANCES
03-08-18  03-18  351  HAZARD INSURANCE
     136.85-       0.00      0.00    136.85-
                                    33772.97-  NEW PRINCIPAL/ESCROW BALANCES
03-01-18  00-00  631  PROPERTY PRESERVATION
      15.00        0.00      0.00      0.00
02-27-18  02-16  161  ESCROW ADVANCE
     240.80        0.00      0.00    240.80
                                    33636.12-  NEW PRINCIPAL/ESCROW BALANCES
02-27-18  02-18  352  FLOOD INSURANCE DISBURSEMENT
     240.80-       0.00      0.00    240.80-
                                    33636.12-  NEW PRINCIPAL/ESCROW BALANCES
02-16-18  02-16  152  LATE CHARGE ASSESSMENT
       0.00        0.00      0.00      0.00     32.63-1 LATE CHARGES
02-08-18  02-16  161  ESCROW ADVANCE
     136.85        0.00      0.00    136.85
                                    33395.32-  NEW PRINCIPAL/ESCROW BALANCES
02-08-18  02-18  351  HAZARD INSURANCE
     136.85-       0.00      0.00    136.85-
                                    33395.32-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION              EFFECTIVE DATE
 DATE     DATE    CODE               DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
01-31-18  00-00  631  PROPERTY PRESERVATION
      1.50       0.00      0.00     0.00
01-31-18  00-00  631  PROPERTY PRESERVATION
     15.00       0.00      0.00     0.00
01-29-18  02-16  161  ESCROW ADVANCE
    240.80       0.00      0.00   240.80
                                  33258.47-  NEW PRINCIPAL/ESCROW BALANCES
01-29-18  01-18  352  FLOOD INSURANCE DISBURSEMENT
    240.80-      0.00      0.00   240.80-
                                  33258.47-  NEW PRINCIPAL/ESCROW BALANCES
01-24-18  00-00  631  PROPERTY PRESERVATION
     15.00       0.00      0.00     0.00
01-24-18  00-00  631  PROPERTY PRESERVATION
      1.50       0.00      0.00     0.00
01-22-18  02-16  161  ESCROW ADVANCE
    136.85       0.00      0.00   136.85
                                  33017.67-  NEW PRINCIPAL/ESCROW BALANCES
01-22-18  01-18  351  HAZARD INSURANCE
    136.85-      0.00      0.00   136.85-
                                  33017.67-  NEW PRINCIPAL/ESCROW BALANCES
01-18-18  00-00  631  PROPERTY PRESERVATION
     95.00       0.00      0.00     0.00
01-16-18  02-16  152  LATE CHARGE ASSESSMENT
      0.00       0.00      0.00     0.00      32.63-1 LATE CHARGES
01-09-18  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.01       0.00      0.00     0.00
01-04-18  02-16  161  ESCROW ADVANCE
    240.80       0.00      0.00   240.80
                                  32880.82-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
01-04-18  12-17  352  FLOOD INSURANCE DISBURSEMENT
    240.80-       0.00      0.00    240.80-
                                          32880.82-  NEW PRINCIPAL/ESCROW BALANCES
12-29-17  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.18        0.00      0.00      0.00
12-29-17  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.36        0.00      0.00      0.00
12-28-17  02-16  161  ESCROW ADVANCE
  6,657.50        0.00      0.00   6657.50
                                          32640.02-  NEW PRINCIPAL/ESCROW BALANCES
12-28-17  12-17  316  TOWN/BORO
  6,657.50-       0.00      0.00   6657.50-
                                          32640.02-  NEW PRINCIPAL/ESCROW BALANCES
12-18-17  02-16  152  LATE CHARGE ASSESSMENT
      0.00        0.00      0.00      0.00     32.63-1 LATE CHARGES
12-11-17  02-16  161  ESCROW ADVANCE
    136.85        0.00      0.00    136.85
                                          25982.52-  NEW PRINCIPAL/ESCROW BALANCES
12-11-17  12-17  351  HAZARD INSURANCE
    136.85-       0.00      0.00    136.85-
                                          25982.52-  NEW PRINCIPAL/ESCROW BALANCES
12-04-17  00-00  631  PROPERTY PRESERVATION
      1.50        0.00      0.00      0.00
12-04-17  00-00  631  PROPERTY PRESERVATION
     15.00        0.00      0.00      0.00
11-28-17  02-16  161  ESCROW ADVANCE
    240.80        0.00      0.00    240.80
                                          25845.67-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
11-28-17  11-17  352  FLOOD INSURANCE DISBURSEMENT
      240.80-       0.00       0.00    240.80-
                                      25845.67-  NEW PRINCIPAL/ESCROW BALANCES
11-16-17  02-16  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00      0.00      32.63-1 LATE CHARGES
11-09-17  02-16  161  ESCROW ADVANCE
      136.85        0.00       0.00    136.85
                                      25604.87-  NEW PRINCIPAL/ESCROW BALANCES
11-09-17  11-17  351  HAZARD INSURANCE
      136.85-       0.00       0.00    136.85-
                                      25604.87-  NEW PRINCIPAL/ESCROW BALANCES
10-31-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18        0.00       0.00      0.00
10-30-17  02-16  161  ESCROW ADVANCE
      240.80        0.00       0.00    240.80
                                      25468.02-  NEW PRINCIPAL/ESCROW BALANCES
10-30-17  10-17  352  FLOOD INSURANCE DISBURSEMENT
      240.80-       0.00       0.00    240.80-
                                      25468.02-  NEW PRINCIPAL/ESCROW BALANCES
10-27-17  00-00  631  PROPERTY PRESERVATION
       15.00        0.00       0.00      0.00
10-27-17  00-00  631  PROPERTY PRESERVATION
        1.50        0.00       0.00      0.00
10-16-17  02-16  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00      0.00      32.63-1 LATE CHARGES
10-11-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.33        0.00       0.00      0.00
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                   ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION         TRANSACTION                 EFFECTIVE DATE
DATE       DATE   CODE                DESCRIPTION                 OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
10-10-17  02-16  161  ESCROW ADVANCE
    136.85        0.00      0.00   136.85
                                         25227.22-  NEW PRINCIPAL/ESCROW BALANCES
10-10-17  10-17  351  HAZARD INSURANCE
    136.85-       0.00      0.00   136.85-
                                         25227.22-  NEW PRINCIPAL/ESCROW BALANCES
10-09-17  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.18        0.00      0.00     0.00
09-29-17  00-00  631  PROPERTY PRESERVATION
      1.50        0.00      0.00     0.00
09-29-17  00-00  631  PROPERTY PRESERVATION
     15.00        0.00      0.00     0.00
09-27-17  02-16  161  ESCROW ADVANCE
    240.80        0.00      0.00   240.80
                                         25090.37-  NEW PRINCIPAL/ESCROW BALANCES
09-27-17  09-17  352  FLOOD INSURANCE DISBURSEMENT
    240.80-       0.00      0.00   240.80-
                                         25090.37-  NEW PRINCIPAL/ESCROW BALANCES
09-19-17  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.33        0.00      0.00     0.00
09-18-17  02-16  152  LATE CHARGE ASSESSMENT
      0.00        0.00      0.00     0.00      32.63-1 LATE CHARGES
09-08-17  02-16  161  ESCROW ADVANCE
    136.85        0.00      0.00   136.85
                                         24849.57-  NEW PRINCIPAL/ESCROW BALANCES
09-08-17  09-17  351  HAZARD INSURANCE
    136.85-       0.00      0.00   136.85-
                                         24849.57-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████

```
                 ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION               EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION               OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/         ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
09-07-17  00-00  631  PROPERTY PRESERVATION
        75.00       0.00    0.00      0.00
08-29-17  02-16  161  ESCROW ADVANCE
       240.80       0.00    0.00    240.80
                                   24712.72-  NEW PRINCIPAL/ESCROW BALANCES
08-29-17  08-17  352  FLOOD INSURANCE DISBURSEMENT
       240.80-      0.00    0.00    240.80-
                                   24712.72-  NEW PRINCIPAL/ESCROW BALANCES
08-29-17  00-00  631  PROPERTY PRESERVATION
        15.00       0.00    0.00      0.00
08-29-17  00-00  631  PROPERTY PRESERVATION
         1.50       0.00    0.00      0.00
08-23-17  00-00  631  PROPERTY PRESERVATION
        95.00       0.00    0.00      0.00
08-17-17  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.18       0.00    0.00      0.00
08-16-17  02-16  152  LATE CHARGE ASSESSMENT
         0.00       0.00    0.00      0.00      32.63-1 LATE CHARGES
08-16-17  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.30       0.00    0.00      0.00
08-04-17  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.18       0.00    0.00      0.00
08-02-17  02-16  161  ESCROW ADVANCE
       136.85       0.00    0.00    136.85
                                   24471.92-  NEW PRINCIPAL/ESCROW BALANCES
08-02-17  08-17  351  HAZARD INSURANCE
       136.85-      0.00    0.00    136.85-
                                   24471.92-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
 DATE      DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
    AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
07-26-17  00-00  631  PROPERTY PRESERVATION
          15.00        0.00      0.00      0.00
07-26-17  00-00  631  PROPERTY PRESERVATION
           1.50        0.00      0.00      0.00
07-20-17  02-16  161  ESCROW ADVANCE
         240.80        0.00      0.00    240.80
                                         24335.07-  NEW PRINCIPAL/ESCROW BALANCES
07-20-17  07-17  352  FLOOD INSURANCE DISBURSEMENT
         240.80-       0.00      0.00    240.80-
                                         24335.07-  NEW PRINCIPAL/ESCROW BALANCES
07-19-17  00-00  601  MISC. CORPORATE DISBURSEMENT
           0.28        0.00      0.00      0.00
07-17-17  02-16  152  LATE CHARGE ASSESSMENT
           0.00        0.00      0.00      0.00      32.63-1 LATE CHARGES
07-07-17  00-00  601  MISC. CORPORATE DISBURSEMENT
           1.18        0.00      0.00      0.00
07-06-17  02-16  161  ESCROW ADVANCE
         136.85        0.00      0.00    136.85
                                         24094.27-  NEW PRINCIPAL/ESCROW BALANCES
07-06-17  07-17  351  HAZARD INSURANCE
         136.85-       0.00      0.00    136.85-
                                         24094.27-  NEW PRINCIPAL/ESCROW BALANCES
06-27-17  00-00  631  PROPERTY PRESERVATION
           1.50        0.00      0.00      0.00
06-27-17  00-00  631  PROPERTY PRESERVATION
          15.00        0.00      0.00      0.00
06-20-17  02-16  161  ESCROW ADVANCE
         240.80        0.00      0.00    240.80
                                         23957.42-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                   ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
   AMOUNT       BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
06-20-17  06-17  352  FLOOD INSURANCE DISBURSEMENT
     240.80-        0.00       0.00    240.80-
                                     23957.42-  NEW PRINCIPAL/ESCROW BALANCES
06-16-17  02-16  152  LATE CHARGE ASSESSMENT
       0.00        0.00       0.00      0.00      32.63-1 LATE CHARGES
06-05-17  02-16  161  ESCROW ADVANCE
     136.85        0.00       0.00    136.85
                                     23716.62-  NEW PRINCIPAL/ESCROW BALANCES
06-05-17  06-17  351  HAZARD INSURANCE
     136.85-       0.00       0.00    136.85-
                                     23716.62-  NEW PRINCIPAL/ESCROW BALANCES
06-02-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.31        0.00       0.00      0.00
05-30-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00       0.00      0.00
05-25-17  00-00  631  PROPERTY PRESERVATION
       1.50        0.00       0.00      0.00
05-25-17  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00      0.00
05-22-17  02-16  161  ESCROW ADVANCE
     240.80        0.00       0.00    240.80
                                     23579.77-  NEW PRINCIPAL/ESCROW BALANCES
05-22-17  05-17  352  FLOOD INSURANCE DISBURSEMENT
     240.80-       0.00       0.00    240.80-
                                     23579.77-  NEW PRINCIPAL/ESCROW BALANCES
05-19-17  02-16  161  ESCROW ADVANCE
   6,606.56        0.00       0.00   6606.56
                                     23338.97-  NEW PRINCIPAL/ESCROW BALANCES
```

```
RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION        TRANSACTION                EFFECTIVE DATE
DATE       DATE   CODE               DESCRIPTION                OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/          ESCROW PAID/ -----------OTHER-------------
    AMOUNT      BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
05-19-17  05-17  316  TOWN/BORO
    6,606.56-       0.00       0.00   6606.56-
                                    23338.97-  NEW PRINCIPAL/ESCROW BALANCES
05-03-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        0.27        0.00       0.00       0.00
05-02-17  02-16  161  ESCROW ADVANCE
      147.58        0.00       0.00    147.58
                                    16732.41-  NEW PRINCIPAL/ESCROW BALANCES
05-02-17  05-17  351  HAZARD INSURANCE
      147.58-       0.00       0.00    147.58-
                                    16732.41-  NEW PRINCIPAL/ESCROW BALANCES
04-27-17  00-00  631  PROPERTY PRESERVATION
        1.50        0.00       0.00       0.00
04-27-17  00-00  631  PROPERTY PRESERVATION
       15.00        0.00       0.00       0.00
04-21-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18        0.00       0.00       0.00
04-20-17  02-16  161  ESCROW ADVANCE
      240.80        0.00       0.00    240.80
                                    16584.83-  NEW PRINCIPAL/ESCROW BALANCES
04-20-17  04-17  352  FLOOD INSURANCE DISBURSEMENT
      240.80-       0.00       0.00    240.80-
                                    16584.83-  NEW PRINCIPAL/ESCROW BALANCES
04-20-17  00-00  631  PROPERTY PRESERVATION
       12.50        0.00       0.00       0.00
04-17-17  02-16  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00       0.00      32.63-1 LATE CHARGES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION                OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
04-14-17  00-00  631  PROPERTY PRESERVATION
      65.00        0.00      0.00      0.00
04-13-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00      0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.37        0.00      0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.31        0.00      0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.32        0.00      0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.35        0.00      0.00      0.00
04-04-17  02-16  161  ESCROW ADVANCE
     147.58        0.00      0.00    147.58
                                    16344.03-  NEW PRINCIPAL/ESCROW BALANCES
04-04-17  04-17  351  HAZARD INSURANCE
     147.58-       0.00      0.00    147.58-
                                    16344.03-  NEW PRINCIPAL/ESCROW BALANCES
03-29-17  00-00  631  PROPERTY PRESERVATION
      95.00        0.00      0.00      0.00
03-27-17  00-00  631  PROPERTY PRESERVATION
       1.50        0.00      0.00      0.00
03-27-17  00-00  631  PROPERTY PRESERVATION
      15.00        0.00      0.00      0.00
03-21-17  02-16  161  ESCROW ADVANCE
     240.80        0.00      0.00    240.80
                                    16196.45-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION                 EFFECTIVE DATE
 DATE     DATE    CODE                 DESCRIPTION                 OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
    AMOUNT      BALANCE   INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
03-21-17  03-17  352  FLOOD INSURANCE DISBURSEMENT
      240.80-        0.00       0.00     240.80-
                                       16196.45-  NEW PRINCIPAL/ESCROW BALANCES
03-16-17  02-16  152  LATE CHARGE ASSESSMENT
        0.00         0.00       0.00       0.00       32.63-1 LATE CHARGES
03-13-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18         0.00       0.00       0.00
03-02-17  02-16  161  ESCROW ADVANCE
      147.58         0.00       0.00     147.58
                                       15955.65-  NEW PRINCIPAL/ESCROW BALANCES
03-02-17  03-17  351  HAZARD INSURANCE
      147.58-        0.00       0.00     147.58-
                                       15955.65-  NEW PRINCIPAL/ESCROW BALANCES
02-27-17  00-00  631  PROPERTY PRESERVATION
        1.50         0.00       0.00       0.00
02-27-17  00-00  631  PROPERTY PRESERVATION
       15.00         0.00       0.00       0.00
02-22-17  02-16  161  ESCROW ADVANCE
      240.80         0.00       0.00     240.80
                                       15808.07-  NEW PRINCIPAL/ESCROW BALANCES
02-22-17  02-17  352  FLOOD INSURANCE DISBURSEMENT
      240.80-        0.00       0.00     240.80-
                                       15808.07-  NEW PRINCIPAL/ESCROW BALANCES
02-16-17  02-16  152  LATE CHARGE ASSESSMENT
        0.00         0.00       0.00       0.00       32.63-1 LATE CHARGES
02-08-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18         0.00       0.00       0.00

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                   ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION           TRANSACTION              EFFECTIVE DATE
DATE       DATE   CODE                  DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
   TRANSACTION  PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
02-03-17  02-16  161  ESCROW ADVANCE
      147.58         0.00       0.00    147.58
                                      15567.27-  NEW PRINCIPAL/ESCROW BALANCES
02-03-17  02-17  351  HAZARD INSURANCE
      147.58-        0.00       0.00    147.58-
                                      15567.27-  NEW PRINCIPAL/ESCROW BALANCES
01-31-17  00-00  631  PROPERTY PRESERVATION
        1.50         0.00       0.00      0.00
01-31-17  00-00  631  PROPERTY PRESERVATION
       15.00         0.00       0.00      0.00
01-20-17  02-16  161  ESCROW ADVANCE
      240.80         0.00       0.00    240.80
                                      15419.69-  NEW PRINCIPAL/ESCROW BALANCES
01-20-17  01-17  352  FLOOD INSURANCE DISBURSEMENT
      240.80-        0.00       0.00    240.80-
                                      15419.69-  NEW PRINCIPAL/ESCROW BALANCES
01-17-17  02-16  152  LATE CHARGE ASSESSMENT
        0.00         0.00       0.00      0.00    32.63-1 LATE CHARGES
01-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18         0.00       0.00      0.00
01-04-17  02-16  161  ESCROW ADVANCE
      147.58         0.00       0.00    147.58
                                      15178.89-  NEW PRINCIPAL/ESCROW BALANCES
01-04-17  01-17  351  HAZARD INSURANCE
      147.58-        0.00       0.00    147.58-
                                      15178.89-  NEW PRINCIPAL/ESCROW BALANCES
12-30-16  00-00  631  PROPERTY PRESERVATION
       15.00         0.00       0.00      0.00

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
 PROCESS    DUE    TRANSACTION        TRANSACTION               EFFECTIVE DATE
 DATE       DATE   CODE               DESCRIPTION               OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE   INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
12-30-16  00-00  631  PROPERTY PRESERVATION
          1.50        0.00      0.00      0.00
12-29-16  02-16  161  ESCROW ADVANCE
      6,606.57        0.00      0.00   6606.57
                                             15031.31-  NEW PRINCIPAL/ESCROW BALANCES
12-29-16  12-16  316  TOWN/BORO
      6,606.57-       0.00      0.00   6606.57-
                                             15031.31-  NEW PRINCIPAL/ESCROW BALANCES
12-20-16  02-16  161  ESCROW ADVANCE
        240.80        0.00      0.00    240.80
                                              8424.74-  NEW PRINCIPAL/ESCROW BALANCES
12-20-16  12-16  352  FLOOD INSURANCE DISBURSEMENT
        240.80-       0.00      0.00    240.80-
                                              8424.74-  NEW PRINCIPAL/ESCROW BALANCES
12-16-16  02-16  152  LATE CHARGE ASSESSMENT
          0.00        0.00      0.00      0.00     32.63-1 LATE CHARGES
12-08-16  02-16  161  ESCROW ADVANCE
        240.80        0.00      0.00    240.80
                                              8183.94-  NEW PRINCIPAL/ESCROW BALANCES
12-08-16  11-16  352  FLOOD INSURANCE DISBURSEMENT
        240.80-       0.00      0.00    240.80-
                                              8183.94-  NEW PRINCIPAL/ESCROW BALANCES
12-07-16  02-16  161  ESCROW ADVANCE
        240.80        0.00      0.00    240.80
                                              7943.14-  NEW PRINCIPAL/ESCROW BALANCES
12-07-16  10-16  352  FLOOD INSURANCE DISBURSEMENT
        240.80-       0.00      0.00    240.80-
                                              7943.14-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ████████

ACTIVITY FOR PERIOD 01/01/00 - 08/25/21

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | ------------OTHER------------- AMOUNT | CODE/DESCRIPTION |
|---|---|---|---|---|---|

| 12-07-16 | 00-00 | 601 | MISC. CORPORATE DISBURSEMENT | |
| 0.63 | 0.00 | 0.00 | 0.00 | |
| 12-05-16 | 02-16 | 161 | ESCROW ADVANCE | |
| 147.58 | 0.00 | 0.00 | 147.58 | |
| | | | 7702.34- | NEW PRINCIPAL/ESCROW BALANCES |
| 12-05-16 | 12-16 | 351 | HAZARD INSURANCE | |
| 147.58- | 0.00 | 0.00 | 147.58- | |
| | | | 7702.34- | NEW PRINCIPAL/ESCROW BALANCES |
| 11-29-16 | 00-00 | 601 | MISC. CORPORATE DISBURSEMENT | |
| 1.18 | 0.00 | 0.00 | 0.00 | |
| 11-28-16 | 00-00 | 631 | PROPERTY PRESERVATION | |
| 1.50 | 0.00 | 0.00 | 0.00 | |
| 11-28-16 | 00-00 | 631 | PROPERTY PRESERVATION | |
| 15.00 | 0.00 | 0.00 | 0.00 | |
| 11-16-16 | 02-16 | 152 | LATE CHARGE ASSESSMENT | |
| 0.00 | 0.00 | 0.00 | 0.00 | 32.63-1 LATE CHARGES |
| 11-09-16 | 00-00 | 631 | PROPERTY PRESERVATION | |
| 12.50 | 0.00 | 0.00 | 0.00 | |
| 11-07-16 | 02-16 | 161 | ESCROW ADVANCE | |
| 147.58 | 0.00 | 0.00 | 147.58 | |
| | | | 7554.76- | NEW PRINCIPAL/ESCROW BALANCES |
| 11-07-16 | 11-16 | 351 | HAZARD INSURANCE | |
| 147.58- | 0.00 | 0.00 | 147.58- | |
| | | | 7554.76- | NEW PRINCIPAL/ESCROW BALANCES |
| 11-01-16 | 00-00 | 601 | MISC. CORPORATE DISBURSEMENT | |
| 0.79 | 0.00 | 0.00 | 0.00 | |
| 10-31-16 | 00-00 | 601 | MISC. CORPORATE DISBURSEMENT | |
| 1.18 | 0.00 | 0.00 | 0.00 | |

```
RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

                    ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION         TRANSACTION                EFFECTIVE DATE
DATE       DATE   CODE                DESCRIPTION                OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
10-26-16  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18         0.00      0.00      0.00
10-25-16  00-00  631  PROPERTY PRESERVATION
       90.00         0.00      0.00      0.00
10-25-16  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
10-25-16  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
10-24-16  00-00  631  PROPERTY PRESERVATION
       65.00         0.00      0.00      0.00
10-17-16  02-16  152  LATE CHARGE ASSESSMENT
        0.00         0.00      0.00      0.00      32.63-1 LATE CHARGES
10-06-16  02-16  161  ESCROW ADVANCE
      147.58         0.00      0.00    147.58
                                      7407.18-  NEW PRINCIPAL/ESCROW BALANCES
10-06-16  10-16  351  HAZARD INSURANCE
      147.58-        0.00      0.00    147.58-
                                      7407.18-  NEW PRINCIPAL/ESCROW BALANCES
09-30-16  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
09-30-16  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
09-16-16  02-16  152  LATE CHARGE ASSESSMENT
        0.00         0.00      0.00      0.00      32.63-1 LATE CHARGES
09-15-16  00-00  601  MISC. CORPORATE DISBURSEMENT
        5.00         0.00      0.00      0.00
09-07-16  02-16  161  ESCROW ADVANCE
      590.32         0.00      0.00    590.32
                                      7259.60-  NEW PRINCIPAL/ESCROW BALANCES
```

RYSZARD KOZIKOWSKI
LOAN NUMBER: ███████████

```
               ACTIVITY FOR PERIOD 01/01/00 - 08/25/21
PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE      DATE    CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
   AMOUNT        BALANCE   INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
09-07-16  06-16  351  HAZARD INSURANCE
       590.32-       0.00       0.00   590.32-
                                      7259.60-  NEW PRINCIPAL/ESCROW BALANCES
09-06-16  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.18         0.00       0.00     0.00
08-29-16  00-00  631  PROPERTY PRESERVATION
         1.50         0.00       0.00     0.00
08-29-16  00-00  631  PROPERTY PRESERVATION
        15.00         0.00       0.00     0.00
08-16-16  02-16  152  LATE CHARGE ASSESSMENT
         0.00         0.00       0.00     0.00    32.63-1 LATE CHARGES
```

| Borrower: | KOZIKOWSKI,RYSZARD | Address: | 99 WILSON AVENUE | Prin Bal: | $396,242.80 | Investor Type: | Other |
|---|---|---|---|---|---|---|---|
| Co-Borrower Name: | | City: | AMITYVILLE | Add Prin Bal: | $169,818.35 (P) | Investor #: | |
| Due Date: | 02/01/2016 | State: | NY | Account Type: | First Mortgage - Conventional Without PMI | Investor Account #: | ▮▮ |
| Last Pmt Appd On: | | Zip Code: | 11701-0000 | Total Pmt Amt: | $3,266.50 | PLS Client ID: | |

### Request Criteria: Type = All, Date Range = From 08/01/2021 To 12/01/2022

Row Count = 148

| Transaction Description | Applied Dt | Due Date | Payment | Principal Applied | Interest Applied | Escrow Applied | Esc Bal | Adv Bal | Suspense Applied | Corp Adv Applied | L/C Amt Applied | Fee Amt Applied | Fee Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc Corporate Adv Disb | 11/29/2022 | | | | | | | $118,621.70 | | $1.83 | | | |
| Escrow Advance | 11/22/2022 | 02/01/2016 | $240.91 | | | $240.91 | | $118,621.70 | | | | | |
| Flood Ins Disbursement | 11/22/2022 | 11/01/2022 | -$240.91 | | | -$240.91 | -$240.91 | $118,380.79 | | | | | |
| Escrow Advance | 11/02/2022 | 02/01/2016 | $169.00 | | | $169.00 | | $118,380.79 | | | | | |
| Hazard Ins Disbursement | 11/02/2022 | 11/01/2022 | -$169.00 | | | -$169.00 | -$169.00 | $118,211.79 | | | | | |
| Misc Corporate Adv Disb | 10/31/2022 | | | | | | | $118,211.79 | | $0.13 | | | |
| Misc Corporate Adv Disb | 10/27/2022 | | | | | | | $118,211.79 | | $1.83 | | | |
| Property Pres Corp Adv | 10/25/2022 | | | | | | | $118,211.79 | | $20.00 | | | |
| Escrow Advance | 10/20/2022 | 02/01/2016 | $240.91 | | | $240.91 | | $118,211.79 | | | | | |
| Flood Ins Disbursement | 10/20/2022 | 10/01/2022 | -$240.91 | | | -$240.91 | -$240.91 | $117,970.88 | | | | | |
| Escrow Advance | 10/04/2022 | 02/01/2016 | $169.00 | | | $169.00 | | $117,970.88 | | | | | |
| Hazard Ins Disbursement | 10/04/2022 | 10/01/2022 | -$169.00 | | | -$169.00 | -$169.00 | $117,801.88 | | | | | |
| Misc Corporate Adv Disb | 09/29/2022 | | | | | | | $117,801.88 | | $0.13 | | | |
| Misc Corporate Adv Disb | 09/26/2022 | | | | | | | $117,801.88 | | $1.83 | | | |
| Property Pres Corp Adv | 09/23/2022 | | | | | | | $117,801.88 | | $20.00 | | | |
| Escrow Advance | 09/20/2022 | 02/01/2016 | $240.91 | | | $240.91 | | $117,801.88 | | | | | |
| Flood Ins Disbursement | 09/20/2022 | 09/01/2022 | -$240.91 | | | -$240.91 | -$240.91 | $117,560.97 | | | | | |
| Misc Corporate Adv Disb | 09/12/2022 | | | | | | | $117,560.97 | | $0.14 | | | |
| Escrow Advance | 09/02/2022 | 02/01/2016 | $169.00 | | | $169.00 | | $117,560.97 | | | | | |
| Hazard Ins Disbursement | 09/02/2022 | 09/01/2022 | -$169.00 | | | -$169.00 | -$169.00 | $117,391.97 | | | | | |
| Attorney Corp Advance | 08/31/2022 | | | | | | | $117,391.97 | | $1,505.00 | | | |
| Misc Corporate Adv Disb | 08/26/2022 | | | | | | | $117,391.97 | | $1.83 | | | |
| Property Pres Corp Adv | 08/25/2022 | | | | | | | $117,391.97 | | $20.00 | | | |
| Misc Corporate Adv Disb | 08/23/2022 | | | | | | | $117,391.97 | | $0.17 | | | |
| Escrow Advance | 08/22/2022 | 02/01/2016 | $240.91 | | | $240.91 | | $117,391.97 | | | | | |
| Flood Ins Disbursement | 08/22/2022 | 08/01/2022 | -$240.91 | | | -$240.91 | -$240.91 | $117,151.06 | | | | | |
| Escrow Advance | 08/02/2022 | 02/01/2016 | $169.00 | | | $169.00 | | $117,151.06 | | | | | |
| Hazard Ins Disbursement | 08/02/2022 | 08/01/2022 | -$169.00 | | | -$169.00 | -$169.00 | $116,982.06 | | | | | |
| Misc Corporate Adv Disb | 08/02/2022 | | | | | | | $116,982.06 | | $1.83 | | | |
| Property Pres Corp Adv | 07/28/2022 | | | | | | | $116,982.06 | | $200.00 | | | |
| Property Pres Corp Adv | 07/28/2022 | | | | | | | $116,982.06 | | $85.00 | | | |
| Property Pres Corp Adv | 07/27/2022 | | | | | | | $116,982.06 | | $20.00 | | | |
| Property Pres Corp Adv | 07/27/2022 | | | | | | | $116,982.06 | | $1.50 | | | |
| Escrow Advance | 07/20/2022 | 02/01/2016 | $240.91 | | | $240.91 | | $116,982.06 | | | | | |
| Flood Ins Disbursement | 07/20/2022 | 07/01/2022 | -$240.91 | | | -$240.91 | -$240.91 | $116,741.15 | | | | | |
| Escrow Advance | 07/04/2022 | 02/01/2016 | $169.00 | | | $169.00 | | $116,741.15 | | | | | |
| Hazard Ins Disbursement | 07/04/2022 | 07/01/2022 | -$169.00 | | | -$169.00 | -$169.00 | $116,572.15 | | | | | |
| Property Pres Corp Adv | 06/28/2022 | | | | | | | $116,572.15 | | $20.00 | | | |
| Property Pres Corp Adv | 06/28/2022 | | | | | | | $116,572.15 | | $1.50 | | | |
| Property Pres Corp Adv | 06/24/2022 | | | | | | | $116,572.15 | | $95.00 | | | |
| Misc Corporate Adv Disb | 06/22/2022 | | | | | | | $116,572.15 | | $1.83 | | | |
| Escrow Advance | 06/21/2022 | 02/01/2016 | $240.91 | | | $240.91 | | $116,572.15 | | | | | |
| Flood Ins Disbursement | 06/21/2022 | 06/01/2022 | -$240.91 | | | -$240.91 | -$240.91 | $116,331.24 | | | | | |
| Misc Corporate Adv Disb | 06/17/2022 | | | | | | | $116,331.24 | | $0.16 | | | |
| Escrow Advance | 06/02/2022 | 02/01/2016 | $169.00 | | | $169.00 | | $116,331.24 | | | | | |
| Hazard Ins Disbursement | 06/02/2022 | 06/01/2022 | -$169.00 | | | -$169.00 | -$169.00 | $116,162.24 | | | | | |
| Property Pres Corp Adv | 06/01/2022 | | | | | | | $116,162.24 | | $20.00 | | | |
| Property Pres Corp Adv | 06/01/2022 | | | | | | | $116,162.24 | | $1.50 | | | |
| Misc Corporate Adv Disb | 05/27/2022 | | | | | | | $116,162.24 | | $1.83 | | | |
| Misc Corporate Adv | | | | | | | | | | | | | |

| Transaction | Date | Effective Date | | | | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Disb | 05/25/2022 | | | | | | $116,162.24 | $0.14 | | |
| Escrow Advance | 05/20/2022 | 02/01/2016 | $240.91 | | $240.91 | | $116,162.24 | | | |
| Flood Ins Disbursement | 05/20/2022 | 05/01/2022 | -$240.91 | | -$240.91 | -$240.91 | $115,921.33 | | | |
| Escrow Advance | 05/13/2022 | 02/01/2016 | $7,154.67 | | $7,154.67 | | $115,921.33 | | | |
| Tax Disbursement | 05/13/2022 | 05/01/2022 | -$7,154.67 | | -$7,154.67 | -$7,154.67 | $108,766.66 | | | |
| Property Pres Corp Adv | 05/04/2022 | | | | | | $108,766.66 | $1.50 | | |
| Property Pres Corp Adv | 05/04/2022 | | | | | | $108,766.66 | $15.00 | | |
| Escrow Advance | 05/03/2022 | 02/01/2016 | $169.00 | | $169.00 | | $108,766.66 | | | |
| Hazard Ins Disbursement | 05/03/2022 | 05/01/2022 | -$169.00 | | -$169.00 | -$169.00 | $108,597.66 | | | |
| Misc Corporate Adv Disb | 05/02/2022 | | | | | | $108,597.66 | $1.83 | | |
| Misc Corporate Adv Disb | 04/27/2022 | | | | | | $108,597.66 | $0.16 | | |
| Escrow Advance | 04/20/2022 | 02/01/2016 | $240.91 | | $240.91 | | $108,597.66 | | | |
| Flood Ins Disbursement | 04/20/2022 | 04/01/2022 | -$240.91 | | -$240.91 | -$240.91 | $108,356.75 | | | |
| Misc Default Exp Corp Adv | 04/18/2022 | | | | | | $108,356.75 | $226.58 | | |
| Fee Waive/Assess | 04/05/2022 | 02/01/2016 | | | | | $108,356.75 | | | $783.12 C |
| Escrow Advance | 04/04/2022 | 02/01/2016 | $169.00 | | $169.00 | | $108,356.75 | | | |
| Hazard Ins Disbursement | 04/04/2022 | 04/01/2022 | -$169.00 | | -$169.00 | -$169.00 | $108,187.75 | | | |
| Property Pres Corp Adv | 03/31/2022 | | | | | | $108,187.75 | $1.50 | | |
| Property Pres Corp Adv | 03/31/2022 | | | | | | $108,187.75 | $15.00 | | |
| Misc Corporate Adv Disb | 03/30/2022 | | | | | | $108,187.75 | $1.83 | | |
| Misc Corporate Adv Disb | 03/28/2022 | | | | | | $108,187.75 | $0.20 | | |
| Escrow Advance | 03/22/2022 | 02/01/2016 | $240.91 | | $240.91 | | $108,187.75 | | | |
| Flood Ins Disbursement | 03/22/2022 | 03/01/2022 | -$240.91 | | -$240.91 | -$240.91 | $107,946.84 | | | |
| Attorney Corp Advance | 03/21/2022 | | | | | | $107,946.84 | $602.00 | | |
| Property Pres Corp Adv Repay | 03/16/2022 | | $570.00 | | | | $107,946.84 | $570.00 | | |
| Misc Corporate Adv Disb | 03/08/2022 | | | | | | $107,946.84 | $570.00 | | |
| Escrow Advance | 03/02/2022 | 02/01/2016 | $169.00 | | $169.00 | | $107,946.84 | | | |
| Hazard Ins Disbursement | 03/02/2022 | 03/01/2022 | -$169.00 | | -$169.00 | -$169.00 | $107,777.84 | | | |
| Misc Corporate Adv Disb | 03/01/2022 | | | | | | $107,777.84 | $1.83 | | |
| Property Pres Corp Adv | 02/28/2022 | | | | | | $107,777.84 | $1.50 | | |
| Property Pres Corp Adv | 02/28/2022 | | | | | | $107,777.84 | $15.00 | | |
| Misc Corporate Adv Disb | 02/25/2022 | | | | | | $107,777.84 | $0.15 | | |
| Escrow Advance | 02/23/2022 | 02/01/2016 | $240.91 | | $240.91 | | $107,777.84 | | | |
| Flood Ins Disbursement | 02/23/2022 | 02/01/2022 | -$240.91 | | -$240.91 | -$240.91 | $107,536.93 | | | |
| Escrow Advance | 02/02/2022 | 02/01/2016 | $169.00 | | $169.00 | | $107,536.93 | | | |
| Hazard Ins Disbursement | 02/02/2022 | 02/01/2022 | -$169.00 | | -$169.00 | -$169.00 | $107,367.93 | | | |
| Misc Corporate Adv Disb | 01/28/2022 | | | | | | $107,367.93 | $1.83 | | |
| Property Pres Corp Adv | 01/25/2022 | | | | | | $107,367.93 | $15.00 | | |
| Property Pres Corp Adv | 01/25/2022 | | | | | | $107,367.93 | $1.50 | | |
| Misc Corporate Adv Disb | 01/25/2022 | | | | | | $107,367.93 | $0.13 | | |
| Escrow Advance | 01/20/2022 | 02/01/2016 | $240.91 | | $240.91 | | $107,367.93 | | | |
| Flood Ins Disbursement | 01/20/2022 | 01/01/2022 | -$240.91 | | -$240.91 | -$240.91 | $107,127.02 | | | |
| Late Charge Assessed | 01/18/2022 | 02/01/2016 | | | | | $107,127.02 | | | -$32.63 |
| Escrow Advance | 01/04/2022 | 02/01/2016 | $169.00 | | $169.00 | | $107,127.02 | | | |
| Hazard Ins Disbursement | 01/04/2022 | 01/01/2022 | -$169.00 | | -$169.00 | -$169.00 | $106,958.02 | | | |
| Property Pres Corp Adv | 12/30/2021 | | | | | | $106,958.02 | $85.00 | | |
| Property Pres Corp Adv | 12/30/2021 | | | | | | $106,958.02 | $200.00 | | |
| Misc Corporate Adv Disb | 12/29/2021 | | | | | | $106,958.02 | $1.83 | | |
| Property Pres Corp Adv | 12/27/2021 | | | | | | $106,958.02 | $15.00 | | |
| Property Pres Corp Adv | 12/27/2021 | | | | | | $106,958.02 | $1.50 | | |
| Misc Corporate Adv Disb | 12/23/2021 | | | | | | $106,958.02 | $0.13 | | |
| Escrow Advance | 12/22/2021 | 02/01/2016 | $7,154.67 | | $7,154.67 | | $106,958.02 | | | |
| Tax Disbursement | 12/22/2021 | 12/01/2021 | -$7,154.67 | | -$7,154.67 | -$7,154.67 | $99,803.35 | | | |
| Escrow Advance | 12/21/2021 | 02/01/2016 | $240.91 | | $240.91 | | $99,803.35 | | | |
| Flood Ins Disbursement | 12/21/2021 | 12/01/2021 | -$240.91 | | -$240.91 | -$240.91 | $99,562.44 | | | |
| Late Charge Assessed | 12/16/2021 | 02/01/2016 | | | | | $99,562.44 | | | -$32.63 |
| Misc Corporate Adv Disb | 12/08/2021 | | | | | | $99,562.44 | $1.83 | | |
| Misc Corporate Adv Disb | 12/03/2021 | | | | | | $99,562.44 | $0.13 | | |
| Escrow Advance | 12/02/2021 | 02/01/2016 | $169.00 | | $169.00 | | $99,562.44 | | | |
| Hazard Ins Disbursement | 12/02/2021 | 12/01/2021 | -$169.00 | | -$169.00 | -$169.00 | $99,393.44 | | | |
| Property Pres Corp Adv | 11/23/2021 | | | | | | $99,393.44 | $1.50 | | |

| Description | Date | Date2 | Amount | | Amount2 | | Balance | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Property Pres Corp Adv | 11/23/2021 | | | | | | $99,393.44 | $15.00 | | |
| Escrow Advance | 11/22/2021 | 02/01/2016 | $240.91 | | $240.91 | | $99,393.44 | | | |
| Flood Ins Disbursement | 11/22/2021 | 11/01/2021 | -$240.91 | | -$240.91 | -$240.91 | $99,152.53 | | | |
| Late Charge Assessed | 11/16/2021 | 02/01/2016 | | | | | $99,152.53 | | -$32.63 | |
| Escrow Advance | 11/02/2021 | 02/01/2016 | $169.00 | | $169.00 | | $99,152.53 | | | |
| Hazard Ins Disbursement | 11/02/2021 | 11/01/2021 | -$169.00 | | -$169.00 | -$169.00 | $98,983.53 | | | |
| Property Pres Corp Adv | 11/02/2021 | | | | | | $98,983.53 | $75.00 | | |
| Misc Corporate Adv Disb | 10/28/2021 | | | | | | $98,983.53 | $1.83 | | |
| Misc Corporate Adv Disb | 10/26/2021 | | | | | | $98,983.53 | $0.13 | | |
| Attorney Corp Advance | 10/25/2021 | | | | | | $98,983.53 | $107.50 | | |
| Property Pres Corp Adv | 10/21/2021 | | | | | | $98,983.53 | $1.50 | | |
| Property Pres Corp Adv | 10/21/2021 | | | | | | $98,983.53 | $15.00 | | |
| Escrow Advance | 10/20/2021 | 02/01/2016 | $240.91 | | $240.91 | | $98,983.53 | | | |
| Flood Ins Disbursement | 10/20/2021 | 10/01/2021 | -$240.91 | | -$240.91 | -$240.91 | $98,742.62 | | | |
| Late Charge Assessed | 10/18/2021 | 02/01/2016 | | | | | $98,742.62 | | -$32.63 | |
| Property Pres Corp Adv | 10/06/2021 | | | | | | $98,742.62 | $95.00 | | |
| Escrow Advance | 10/04/2021 | 02/01/2016 | $169.00 | | $169.00 | | $98,742.62 | | | |
| Hazard Ins Disbursement | 10/04/2021 | 10/01/2021 | -$169.00 | | -$169.00 | -$169.00 | $98,573.62 | | | |
| Property Pres Corp Adv | 09/28/2021 | | | | | | $98,573.62 | $1.50 | | |
| Property Pres Corp Adv | 09/28/2021 | | | | | | $98,573.62 | $15.00 | | |
| Misc Corporate Adv Disb | 09/28/2021 | | | | | | $98,573.62 | $1.83 | | |
| Misc Corporate Adv Disb | 09/24/2021 | | | | | | $98,573.62 | $0.12 | | |
| Escrow Advance | 09/21/2021 | 02/01/2016 | $240.91 | | $240.91 | | $98,573.62 | | | |
| Flood Ins Disbursement | 09/21/2021 | 09/01/2021 | -$240.91 | | -$240.91 | -$240.91 | $98,332.71 | | | |
| Property Pres Corp Adv | 09/21/2021 | | | | | | $98,332.71 | $15.00 | | |
| Property Pres Corp Adv | 09/21/2021 | | | | | | $98,332.71 | $1.50 | | |
| Late Charge Assessed | 09/16/2021 | 02/01/2016 | | | | | $98,332.71 | | -$32.63 | |
| Escrow Advance | 09/02/2021 | 02/01/2016 | $169.00 | | $169.00 | | $98,332.71 | | | |
| Hazard Ins Disbursement | 09/02/2021 | 09/01/2021 | -$169.00 | | -$169.00 | -$169.00 | $98,163.71 | | | |
| Misc Corporate Adv Disb | 08/27/2021 | | | | | | $98,163.71 | $1.83 | | |
| Misc Corporate Adv Disb | 08/24/2021 | | | | | | $98,163.71 | $0.11 | | |
| Property Pres Corp Adv | 08/23/2021 | | | | | | $98,163.71 | $1.50 | | |
| Property Pres Corp Adv | 08/23/2021 | | | | | | $98,163.71 | $15.00 | | |
| Escrow Advance | 08/20/2021 | 02/01/2016 | $240.91 | | $240.91 | | $98,163.71 | | | |
| Flood Ins Disbursement | 08/20/2021 | 08/01/2021 | -$240.91 | | -$240.91 | -$240.91 | $97,922.80 | | | |
| Late Charge Assessed | 08/16/2021 | 02/01/2016 | | | | | $97,922.80 | | -$32.63 | |
| Escrow Advance | 08/03/2021 | 02/01/2016 | $169.00 | | $169.00 | | $97,922.80 | | | |
| Hazard Ins Disbursement | 08/03/2021 | 08/01/2021 | -$169.00 | | -$169.00 | -$169.00 | $97,753.80 | | | |

Generated: 12/01/2022 3:34:23 PM

# EXHIBIT 6



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

April 25, 2018



000048 S2BA
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

000048 S2BA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**:

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

<u>**YOU MAY BE AT RISK OF FORECLOSURE.**</u>
<u>**PLEASE READ THE FOLLOWING NOTICE CAREFULLY**</u>

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200

**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

**Servicemembers Civil Relief
Act Notice Disclosure**

**U.S. Department of Housing
and Urban Development
Office of Housing**

**OMB Approval 2502-0584
Exp 3/31/2021**

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|---|---|---|---|---|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

| | Services of South Buffalo | Buffalo, NY 14220 | | |
|---|---|---|---|---|
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| | | | | |
|---|---|---|---|---|
| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP<br>Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP<br>Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP<br>Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP<br>Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

**Rushmore Loan Management Services LLC**<br>15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | Counseling Solutions | Syracuse, NY 13214 | | |
|---|---|---|---|---|
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP<br>Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP<br>Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP<br>Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP<br>Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP<br>Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP<br>For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
|---|---|---|---|---|
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
|---|---|---|---|---|
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

April 25, 2018



000047 S1BA
CZESLAW CHELSTOWSKI
99 WILSON AVE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

000047 S1BA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**: ███████

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

**YOU MAY BE AT RISK OF FORECLOSURE.**
**PLEASE READ THE FOLLOWING NOTICE CAREFULLY**

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200


**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

## CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

**Servicemembers Civil Relief
Act Notice Disclosure**

**U.S. Department of Housing
and Urban Development
Office of Housing**

**OMB Approval 2502-0584
Exp 3/31/2021**

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|---|---|---|---|---|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | Services of South Buffalo | Buffalo, NY 14220 | | |
|---|---|---|---|---|
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
|---|---|---|---|---|
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | | | |
|---|---|---|---|---|
| | | Floor, Brooklyn, NY 11226 | | |
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | Counseling Solutions | Syracuse, NY 13214 | | |
|---|---|---|---|---|
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP<br>Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP<br>Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP<br>Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP<br>Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP<br>Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP<br>For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
|---|---|---|---|---|
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | |
|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

April 25, 2018



000051 S2PA
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE  NY  11701

 

**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

000051 S2PA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**: ███████

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY 11701

Dear Mortgagor(s):

## <u>YOU MAY BE AT RISK OF FORECLOSURE.</u>
## <u>PLEASE READ THE FOLLOWING NOTICE CAREFULLY</u>

As of April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/. A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation. If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200

**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

## CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.


# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|---|---|---|---|---|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| County | Organization | Address | Phone | Notes |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | Services of South Buffalo | Buffalo, NY 14220 | | |
|---|---|---|---|---|
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
|---|---|---|---|---|
|  | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 |  |
|  | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 |  |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
|  | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 |  |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
|  | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 |  |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
|  | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
|  | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
|  | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
|  | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
|  | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
|  | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
|  | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
|  | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
|  | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Counseling Solutions | Syracuse, NY 13214 | | |
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP<br>Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP<br>Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP<br>Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP<br>Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP<br>Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP<br>For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
|---|---|---|---|---|
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
|---|---|---|---|---|
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | | | |
|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

April 25, 2018



000050 S1PA
CZESLAW CHELSTOWSKI
99 WILSON AVENUE
AMITYVILLE  NY  11701

 **Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



000050 S1PA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**: ███████

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

### YOU MAY BE AT RISK OF FORECLOSURE.
### PLEASE READ THE FOLLOWING NOTICE CAREFULLY

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200


**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

**Servicemembers Civil Relief
Act Notice Disclosure**

**U.S. Department of Housing
and Urban Development
Office of Housing**

**OMB Approval 2502-0584
Exp 3/31/2021**

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and  National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note:  Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate.  Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service.  Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information  resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|--------|--------|---------|--------------|-------|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

| | Services of South Buffalo | Buffalo, NY 14220 | | |
|---|---|---|---|---|
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| | | | | |
|---|---|---|---|---|
| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | Counseling Solutions | Syracuse, NY 13214 | | |
|---|---|---|---|---|
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP<br>Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP<br>Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP<br>Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP<br>Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP<br>Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP<br>For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
|---|---|---|---|---|
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
|---|---|---|---|---|
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | | | |
|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

April 25, 2018



000049 PRPA
RYSZARD KOZIKOWSKI
99 WILSON AVENUE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

000049 PRP.A
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**: ▮▮▮▮▮

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

**YOU MAY BE AT RISK OF FORECLOSURE.**
**PLEASE READ THE FOLLOWING NOTICE CAREFULLY**

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200


**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

## CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

**Servicemembers Civil Relief
Act Notice Disclosure**

**U.S. Department of Housing
and Urban Development
Office of Housing**

**OMB Approval 2502-0584
Exp 3/31/2021**

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.


# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|--------|--------|---------|--------------|-------|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

| | Services of South Buffalo | Buffalo, NY 14220 | | |
|---|---|---|---|---|
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| | | | | |
|---|---|---|---|---|
| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | Counseling Solutions | Syracuse, NY 13214 | | |
|---|---|---|---|---|
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP<br>Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP<br>Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP<br>Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP<br>Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP<br>Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP<br>For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| | | | | |
|---|---|---|---|---|
| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
|---|---|---|---|---|
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | | | |
|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

April 25, 2018



000046 PRBA
RYSZARD KOZIKOWSKI
99 WILSON AVE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



000046 PRBA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**: █████████

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

**YOU MAY BE AT RISK OF FORECLOSURE.**
**PLEASE READ THE FOLLOWING NOTICE CAREFULLY**

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200

**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

## CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

**Servicemembers Civil Relief**
**Act Notice Disclosure**

**U.S. Department of Housing**
**and Urban Development**
**Office of Housing**

**OMB Approval 2502-0584**
**Exp 3/31/2021**

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|---|---|---|---|---|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

| | Services of South Buffalo | Buffalo, NY 14220 | | |
|---|---|---|---|---|
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| | | | | |
|---|---|---|---|---|
| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Counseling Solutions | Syracuse, NY 13214 | | |
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| | | | | |
|---|---|---|---|---|
| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | Housing Alliance | Voorheesville, NY 12186 | | |
|---|---|---|---|---|
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

| | | | | |
|---|---|---|---|---|
| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | | | |
|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



9214 8901 1558 2644 4000 1260 75

FIRST CLASS
US POSTAGE
AND FEES PAID
NEWCOURSE

April 25, 2018



000049 PRPA
RYSZARD KOZIKOWSKI
99 WILSON AVENUE
AMITYVILLE  NY  11701

 **Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



000049 PRPA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**:

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

**YOU MAY BE AT RISK OF FORECLOSURE.**
**PLEASE READ THE FOLLOWING NOTICE CAREFULLY**

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200


**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

## CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

**Servicemembers Civil Relief**
**Act Notice Disclosure**

**U. S. Department of Housing**
**and Urban Development**
**Office of Housing**

**OMB Approval 2502-0584**
**Exp 3/31/2021**

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|---|---|---|---|---|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

| | | | | |
|---|---|---|---|---|
| | Services of South Buffalo | Buffalo, NY 14220 | | |
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| County | Organization | Address | Phone | Notes |
|---|---|---|---|---|
| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| County | Organization | Address | Phone | Notes |
|---|---|---|---|---|
| | | | | available |
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | Counseling Solutions | Syracuse, NY 13214 | | |
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP<br>Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP<br>Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP<br>Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP<br>Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP<br>Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP<br>For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| County | Organization | Address | Phone | Notes |
|---|---|---|---|---|
| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

| | | | | |
|---|---|---|---|---|
| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | | | | |
|---|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



9214 8901 1558 2644 4000 1260 82

FIRST CLASS
US POSTAGE
AND FEES PAID
NEWCOURSE

April 25, 2018



000050 S1PA
CZESLAW CHELSTOWSKI
99 WILSON AVENUE
AMITYVILLE  NY  11701

 **Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



 000050 S1PA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**: ███████

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

**YOU MAY BE AT RISK OF FORECLOSURE.**
**PLEASE READ THE FOLLOWING NOTICE CAREFULLY**

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200


**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

**Servicemembers Civil Relief**
**Act Notice Disclosure**

**U.S. Department of Housing**
**and Urban Development**
**Office of Housing**

**OMB Approval 2502-0584**
**Exp 3/31/2021**

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|---|---|---|---|---|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

| | | | | |
|---|---|---|---|---|
| | Services of South Buffalo | Buffalo, NY 14220 | | |
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
|---|---|---|---|---|
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

| | | | | |
|---|---|---|---|---|
| | Counseling Solutions | Syracuse, NY 13214 | | |
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
|---|---|---|---|---|
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppauge NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
|---|---|---|---|---|
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | | | | |
|---|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



FIRST CLASS
US POSTAGE
AND FEES PAID
NEWCOURSE

April 25, 2018



000048 S2BA
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



000048 S2BA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE, NY 11701

**Date**: April 25, 2018

**RE: Loan Number**: ▓▓▓▓▓▓▓

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

Dear Mortgagor(s):

## <u>YOU MAY BE AT RISK OF FORECLOSURE.</u>
## <u>PLEASE READ THE FOLLOWING NOTICE CAREFULLY</u>

As of  April 25, 2018, your home loan is 814 days, and $88,848.10 dollars in default.

Under New York state law, we are required to send you this notice to inform you that you are at risk of losing your home.

Attached to this notice is a list of government approved housing counseling agencies in your area which provide free counseling.

You can also call the NYS Office of the Attorney General's Homeowner Protection Program (HOPP) toll-free consumer hotline to be connected to free housing counseling services in your area at 1-855-HOME-456 (1-855-466-3456), or visit their website at http://www.aghomehelp.com/.  A statewide listing by county is also available at: http://www.dfs.ny.gov/consumer/mortg_nys_np_counseling_agencies.htm
Qualified free help is available; watch out for companies or people who charge a fee for these services.

Housing counselors from New York-based agencies listed on the website above are trained to help homeowners who are having problems making their mortgage payments and can help you find the best option for your situation.  If you wish, you may contact the Loss Mitigation Department at 1-888-504-7300.



While we cannot assure that a mutually agreeable resolution is possible, we encourage you to take immediate steps to try to achieve a resolution. The longer you wait the fewer options you may have.

If you have not taken any actions to resolve this matter within 90 days from the date this notice was mailed, we may commence legal action against you (or sooner if you cease to live in the dwelling as your primary residence).

If you need further information, please call the New York State Department of Financial Services' toll-free helpline at 800-342-3736 or visit the Department's website at http://www.dfs.ny.gov.

IMPORTANT: You have the right to remain in your home until you receive a court order telling you to leave the property. If a foreclosure action is filed against you in court, you still have the right to remain in the home until court orders you to leave. You legally remain the owner of and are responsible for the property until the property is sold by you or by order of the court at the conclusion of any foreclosure proceedings. This notice is not an eviction notice, and a foreclosure action has not yet been commenced against you.

This matter is very important. Please give it your immediate attention.

Sincerely,

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100
Irvine, CA 92618
PH: 1-888-504-7300
FAX: 949-341-2200


**It is possible that after payment of the amounts detailed above, there may be other fees still due and owing, including but not limited to other fees, escrow advances or corporate advances that Rushmore paid on your behalf or advanced to your account.**

(See disclosures on page 3)

Federal law requires us to advise you that Rushmore Loan Management Services LLC is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address and telephone number.

For New York Residents: Please be advised that Rushmore Loan Management Services LLC is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about Rushmore Loan Management Services LLC with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

Notice to Customers: Rushmore Loan Management Services LLC may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Failure to cure the default on or before 07/24/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

## CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.


# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

## Approved housing counseling agencies located in New York by County

| COUNTY | AGENCY | ADDRESS | CONTACT INFO | NOTES |
|---|---|---|---|---|
| Albany | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP Also serves surrounding areas |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP Also serves surrounding areas |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in the process of foreclosure or have been foreclosed on |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service |
| | NYS Office For People With Developmental Disabilities (OPWDD) | 44 Holland Ave. Albany, NY 12229 | 518-473-1973 | Serving all NYS residents with developmental disabilities and their families |
| Allegany | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of Buffalo | 1937 South Park Ave. Buffalo, NY 14220 | 716-823-3630 | Also serving surrounding counties |
| Bronx | Neighborhood Housing Services- South Bronx | 848 Concourse Village West, Bronx, NY 10451 | 718-992-5979 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services- North Bronx | 1451 East Gun Hill Rd., Bronx, NY 10469 | 718-881-1180 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 ext 391 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 ext 203 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | Creole speaking staff available |
|---|---|---|---|---|
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 ext. 206 | HOPP Spanish and Bengali speaking staff available |
| | NYC Commission on Human Rights | 1932 Arthur Avenue, Room 203A, Bronx, NY 10457 | 718-579-6728 OR 718-579-6900 | Spanish speaking staff available |
| Broome | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Cattaraugus | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Cayuga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Financial Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Chautauqua | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Chautauqua Home Rehabilitation and Improvement Corp. (CHRIC) | 2 Academy St., Mayville, NY 14757 | 716-753-4650 | Spanish speaking staff available |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Chemung | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Chenango | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-2766 | HOPP |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Clinton | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| Columbia | Housing Resources of Columbia County, Inc. | 252 Columbia St., Hudson, NY 12534 | 518-822-0707 | HOPP |
| Cortland | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Cortland Housing Assistance Council, Inc. | 36 Taylor St. Cortland, NY 13045 | 607-753-8271 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | HOPP |
| Delaware | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Delaware Opportunities, Inc. | 35430 State Hgwy. 10 Hamden, NY 13782 | 607-746-1650 | |
| | Clearpoint Credit Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Dutchess | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| Erie | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 359 Connecticut St., Buffalo, NY 14213 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Buffalo Urban League | 15 Genesee Street Buffalo, NY 14203 | (716) 250-2400 | HOPP |
| | Chautauqua Opportunities, Inc. | 402 Chandler St., Jamestown, NY 14701 | 716-661-9430 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | HOPP |
| | Neighborhood Assistance Corp. of America | 135 Delaware Ave Ste 102 Buffalo, New York 14202-2410 | 716-834-6222 | |
| | Neighborhood Housing | 1937 South Park Ave., | 716-823-3630 | |

| | | | | |
|---|---|---|---|---|
| | Services of South Buffalo | Buffalo, NY 14220 | | |
| Essex | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Franklin | Friends of the North Country | 1 Mill St., Keeseville, NY 12944 | 518-834-9606 | HOPP |
| | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Franklin County Community Housing Council Inc. | 337 West Main St. Malone, NY 12953 | (518) 483-5934 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Fulton | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Genesee | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 ext. 3015 | HOPP |
| | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | Consumer Credit Counseling Services of Buffalo, Inc. | 40 Gardenville Parkway, Suite 300, West Seneca, NY 14224 | 1-800-926-9685 or 716-712-2060 | |
| Greene | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| | Western Catskills Community Revitilization Council | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Hamilton | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
|---|---|---|---|---|
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Herkimer | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Jefferson | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Kings | Cypress Hills Local Dev. Corp. | 625 Jamaica Avenue, Brooklyn, NY 11208 | 718-647-2800 | HOPP Spanish speaking staff available |
| | Pratt Area Community Council | 1000 Dean St., Brooklyn, NY 11238 | 718-522-2613 | HOPP |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Bridge Street Dev. Corp. | 460 Nostrand Ave., Brooklyn, NY 11216 | 718-636-7596 | HOPP Spanish Speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Neighbors Helping Neighbors (NHN) | 621 Degraw St., Brooklyn, NY 11217 | 718-237-2017 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services of Bedford-Stuyvesant | 1012 Gates Ave., 2nd Floor, Brooklyn, NY 11221 | 718-919-2100 | HOPP |
| | CAMBA | 1720 Church Ave., 2nd | 718-287-0010 | HOPP |

| | | Floor, Brooklyn, NY 11226 | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- East Flatbush | 2806 Church Ave., Brooklyn, NY 11226 | 718-469-4679 | HOPP Spanish speaking staff available |
| | Greater Sheepshead Bay Dev. Corp. | 2105 East 22nd St., Brooklyn, NY 11229 | 718-332-0520 | |
| | Southern Brooklyn Community Organization | 4006 18th Ave., Brooklyn, NY 11218 | 718-435-1300 | |
| | Brooklyn Neighborhood Improvement Association | 1482 Saint James Pl., Suite 1C, Brooklyn, NY 11213 | 718-773-4116 | |
| | Council of Jewish Organizations of Flatbush, Inc. | 1523 Avenue M, Brooklyn, NY 11230 | 718-377-2900 ext 7625 | Arabic, Russian and Spanish speaking staff available |
| | Money Management International, Inc. | 26 Court St., Suite 2610, Brooklyn, NY 11242 | 1-866-232-9080 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 175 Remsen St., Suite 1102, Brooklyn, NY 11201 | 866-285-4033 | |
| | NY Commission of Human Rights- Brooklyn | 275 Livingston St., Brooklyn, NY 11217 | 718-722-3130 | Spanish speaking staff available |
| Lewis | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Livingston | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| Madison | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Community Action Program for Madison County | 3 East Main St., Morrisville, NY 13408 | 315-684-3144 | ASL trained staff available |
| | Clearpoint Credit Counseling Solutions | 289 Genesee St., Utica, NY 13501 | 1-800-750-2227 | |
| Monroe | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Marketview Heights Association | 308 North Street, Rochester, NY 14605 | 585-423-1540 | HOPP |

**Rushmore Loan Management Services LLC**
15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Urban League of Rochester | 265 North Clinton Ave., Rochester, NY | 585-325-6530 | |
| Montgomery | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| Nassau | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |
| | Community Development Corporation of Long Island | 333 No Main St., Freeport, NY 11520 | 631-471-1215 x158 | HOPP Spanish speaking staff available |
| | Hispanic Brotherhood of Rockville Centre, Inc. | 59 Clinton Ave., Rockville Centre, NY 11570 | 516-766-6610 | HOPP Spanish speaking staff available |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP Spanish speaking staff available |
| | LIFE, Inc. | 112 Spruce St., Cedarhurst, NY 11516 | 516-374-4564 | HOPP Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP Spanish speaking staff available |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave. Rm #2, Far Rockaway, NY 11691 | 718-327-5300 | HOPP funded in NYC Serves Western Nassau |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP funded in NYC Southeast Asian speaking Counselors on staff |
| | GreenPath Debt Solutions | 300 Garden City Plaza, Suite 220 Garden City, NY 11530 | 888-776-6738 | HOPP |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP Spanish speaking staff available |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP Spanish speaking staff |

| | | | | available |
|---|---|---|---|---|
| New York | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Grow Brooklyn, Inc. | 1474 Myrtle Ave., Brooklyn, NY 11237 | 718-418-8232 | HOPP Spanish and Bengali speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | AAFE Community Development Fund, Inc. | 111 Division St., New York, NY 10002 | 212-964-2288 | Chinese and Korean speaking staff available |
| | Abyssinian Development Corp. | 2283 7th Avenue, New York, NY 10030 | 646-442-6545 | |
| | Neighborhood Housing Services of NYC | 307 West 36th St., 12th floor, New York, NY 10018 | 212-519-2500 | Spanish and Creole speaking staff available |
| | Harlem Congregations for Community Development | 2854 Frederick Douglass Blvd., New York, NY 10039 | 212-281-4887 ext. 206 or 231 | Spanish speaking staff available |
| | West Harlem Group Assistance, Inc. | 1652 Amsterdam Ave. New York, NY 10031 | 212-862-1399 | |
| | GreenPath Debt Solutions | One Penn Plaza, Suite 2108, New York, NY 10119 | 866-285-4059 | |
| Niagara | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | West Side & Black Rock Riverside NHS, Inc. | 203 Military Rd., Buffalo, NY 14207 | Tuesdays and Wednesdays at (716) 885-2344, Thursdays and Fridays at (716) 877-3910 | HOPP |
| | Neighborhood Housing Services of South Buffalo | 1937 South Park Ave., Buffalo, NY 14220 | 716-823-3630 | |
| Oneida | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| | Northeast Hawley Development Corp. | 101 Gertrude St., Syracuse, NY 13202 | 315-425-1032 | |
| Onondaga | Home Headquarters, Inc. | 990 James St., Suite 1, Syracuse NY 13203 | 315-474-1939 | HOPP Spanish speaking staff available |
| | Clearpoint Credit | 5794 Widewaters Parkway, | 1-800-750-2227 | |

| | Counseling Solutions | Syracuse, NY 13214 | | |
|---|---|---|---|---|
| | Cooperative Federal Credit Union | 800 N. Salina St., Syracuse, NY 13208 | 315-476-5290 | Service for credit union members only |
| Ontario | Consumer Credit Counseling Services of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| Orange | Hudson River Housing | 291 Mill St Poughkeepsie, NY 12601 | 845-454-9288 | HOPP |
| | Orange County Rural Development Advisory Corp. | 59b Boniface Drive, Pine Bush, NY 12566 | 845-713-4568 | HOPP |
| Orleans | Belmont Housing Resources | 1195 Main St., Buffalo, NY 14209 | 716-884-7791 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 1000 University Ave., Suite 900 Rochester, NY 14607 | 1-888-724-2227 | HOPP |
| Oswego | Fulton Community Development Agency | 125 West Broadway, Fulton, NY 13069 | 315-593-7166 | HOPP |
| | Oswego Housing Development Council, Inc. | 2971 County Rte. 26, Parish, NY 13131 | 315-625-4520 | |
| | Clearpoint Credit Counseling Solutions | 5794 Widewaters Parkway, Syracuse, NY 13214 | 1-800-750-2227 | |
| Otsego | UNHS NeighborWorks Homeownership Center | 1611 Genesee Street, Utica, NY 13501 | 315-724-4197 | HOPP |
| | Clearpoint Creidt Counseling Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 1-800-750-2227 | |
| Putnam | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | HOPP |
| Queens | Neighborhood Housing Services of Northern Queens | 60-20 Woodside Ave., Flushing, NY 11377 | 718-457-1017 | HOPP Spanish and French Creole speaking staff available |

| | | | | |
|---|---|---|---|---|
| | Neighborhood Housing Services- Jamaica | 89-70 162nd St., Jamaica, NY 11432 | 718-291-7400 | HOPP Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP Southeast Asian speaking Counselors on staff |
| | Rockaway Development and Revitilization Corp | 1920 Mott Ave., Second Floor, Far Rockaway, NY 11691 | 718-327-5300 | HOPP |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Brooklyn Housing and Family Services, Inc. | 415 Albemarle Rd., Brooklyn, NY 11218 | 718-435-7585 | HOPP Spanish and French Creole speaking staff available |
| | NY Commission of Human Rights- Queens | 153-01 Jamaica Ave. Jamaica, NY 11432 | 718-657-2465 | Spanish speaking staff available |
| | GreenPath Debt Solutions | 80-02 Kew Gardens Road, Suite 710 Kew Gardens, NY 11415-3607 | 866-285-4036 | |
| | Margert Community Corporation | 325 Beach 37th Street Far Rockaway, NY 11691 | 718-471-3724 | |
| | Queens Community House | 108-25 62nd Drive, Forest Hills, NY 11375 | 718-592-5757 | |
| Rensselaer | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP |
| | United Tenants of Albany | 33 Clinton Ave., Albany, NY 12207 | 518-436-8997 | HOPP For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |

| Richmond | Northfield Community Local Dev. Corp. of Staten Island | 160 Heberton Ave. Staten Island, NY 10302 | 718-442-7351 | HOPP |
|---|---|---|---|---|
| | MHANY Management, Inc. | 1 Metro Tech Center North 11th Floor, Brooklyn, NY 11201 | 718-246-8080 | HOPP Spanish speaking staff available |
| | Parodneck Foundation | 121 6th Ave., Suite 501 New York, NY 10013 | 212-431-9700 | HOPP Spanish speaking staff available |
| | Neighborhood Housing Services, Staten Island | 770 Castleton Ave., Staten Island, NY 10310 | 718-442-8080 | HOPP Spanish speaking staff available |
| | NYC Commission on Human Rights- Staten Island | 60 Bay St. 7th Floor, Staten Island, NY 10301 | 718-390-8506 | Spanish speaking staff available |
| Rockland | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Rockland Housing Action Coalition | 120-126 North Main St., Annex-First Floor, New City, NY 10956 | 845-708-5799 | HOPP Spanish, Creole, Hebrew, and ASL speaking staff available |
| Saratoga | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Troy Rehabilitation and Improvement Program (TRIP) | 415 River St., Troy, NY 12180 | 518-690-0020 | HOPP Serving residents of Southern Saratoga County |
| | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | Serving residents of Northern Saratoga County |
| Schenectady | Better Neighborhoods, Inc. | 986 Albany St., Schenectady, NY 12307 | 518-372-6469 | HOPP Spanish speaking staff available |
| | Affordable Housing Partnership | 255 Orange St., Albany, NY 12210 | 518-434-1730 | HOPP |
| | Albany County Rural | 24 Martin Road, | 518-765-2425 | HOPP |

| | | | | |
|---|---|---|---|---|
| | Housing Alliance | Voorheesville, NY 12186 | | |
| | Schenectady Community Action Program (SCAP) | 913 Albany St., Schenectady, NY 12307 | 518-374-9181 | For tenants whose buildings are in process of being foreclosed or whose building has been foreclosed |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schoharie | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Western Catskills Community RevitilizationCouncil | 125 Main St., Suite A, Stamford, NY 12167 | 607-652-2823 | |
| | Clearpoint Credit Counseling Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-800-750-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| Schuyler | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Seneca | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| St. Lawrence | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | North Country Housing Council | 19 Main St., Canton, NY 13617 | 315-386-8576 | |
| | Clearpoint Credit Counseling Solutions | 215 Washington St. Suite 005, Watertown, NY 13601 | 1-800-750-2227 | |
| Steuben | Arbor Housing and Development | 26 Bridge St., Corning, NY 14830 | 607-654-7487 | HOPP |
| | Accord | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Suffolk | American Debt Resources, Inc. | 248C Larkfield Road, East Northport, NY 11731 | 1-800-498-0766 | HOPP Spanish speaking staff available |

| | | | |
|---|---|---|---|
| | Community Development Corporation of Long Island | 2100 Middle Country Rd., Suite 300, Centereach NY 11720 | 631-471-1215 ext. 158 | HOPP<br>Spanish speaking staff available |
| | Economic Opportunity Council of Suffolk, Inc. | 320 Carleton Avenue Suite 7800 Central Islip NY 11722 | 631-647-3765 x 1204 or 1205 | HOPP |
| | La Fuerza Unida, Inc. | 1 School St., Suite 302, Glen Cove, NY 11542 | 516-759-0788 | HOPP<br>Spanish speaking staff available |
| | Long Island Housing Partnership, Inc. | 180 Oser Ave., Hauppauge, NY 11788 | 631-435-4710 | HOPP<br>Spanish speaking staff available |
| | Long Island Housing Services, Inc. | 640 Johnson Ave., Suite 8, Bohemia, NY 11716 | 631-567-5111 x383 | HOPP<br>Spanish speaking staff available |
| | CHHAYA | 37-43 77th St., Jackson Heights, NY 11372 | 718-478-3848 | HOPP<br>funded for NYC Southeast Asian speaking Counselors on staff |
| | Central Islip Civic Council | 68 Wheeler Rd. Central Islip, NY 11722 | 631-348-0669 | HOPP<br>Spanish speaking staff available |
| | Debt Counseling Corp. | 3033 Express Dr. N, Hauppauge, NY 11749 | 1-888-354-6332 ext. 316 | HOPP<br>Spanish speaking staff available |
| | Greenpath | 1300 Veterans Memorial Highway, Suite 305, Hauppaugue NY 11788 | 888-776-6738 | HOPP |
| | Safeguard Credit Counseling, Inc. | 67 Salonga Rd. Northport, NY 11768 | 1-800-673-6933 | HOPP<br>Spanish speaking staff available |
| | Housing Help, Inc. | 91-101 Broadway, Suite 6, Greenlawn NY 11740 | 631-754-0373 | |
| | North Fork Housing Alliance | 110 South St., Greenport, NY 11944 | 631-477-1070 | |
| | Bellport, Hagerman, East Patchogue Alliance, Inc. | 1492 Montauk Highway, Bellport, NY 11713 | 631-286-9236 | |
| | Wyandanch Community Development | 59 Cumberbach St. Wyandanch, NY 11798 | 631-253-0139 OR 631-643-4786 | Only serves part of Western Suffolk |
| Sullivan | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP<br>Spanish speaking staff available |
| | Rural Sullivan Housing Corp. | 6 Pelton St. Monticello, NY 12701 | 845-794-0348 | |

**Rushmore Loan Management Services LLC**<br>15480 Laguna Canyon Rd. #100, Irvine, CA 92618

| | | | | |
|---|---|---|---|---|
| Tioga | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| | Metro Interfaith Housing Council | 21 New St., Binghamton, NY 13903 | 607-772-6766 | HOPP |
| | Clearpoint Financial Solutions | The Metro Center, 49 Court St., Binghamton, NY 13901 | 877-412-2227 | |
| Tompkins | Catholic Charities of Chemung | 215 East Church St., Suite 101, Elmira, NY 14901 | 607-734-9784 | HOPP |
| Ulster | RUPCO | 301 Fair St. Kingston, NY 12401 | 845-331-9860 | HOPP Spanish speaking staff available |
| Warren | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Clearpoint Financial Solutions | 2 Computer Drive West, Albany, NY 12205 | 1-877-412-2227 | Formerly known as Consumer Credit Counseling Service of Central NY |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Washington | Housing Assistance Program of Essex County (HAPEC) | 103 Hand Ave., Elizabethtown, NY 12932 | 518-873-6888 | HOPP |
| | Albany County Rural Housing Alliance | 24 Martin Road, Voorheesville, NY 12186 | 518-765-2425 | HOPP |
| | Homefront Development Corp. | 568 Lower Allen St., Hudson Falls, NY 12839 | 518-747-8250 | |
| Wayne | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |
| | Consumer Credit Counseling Service of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| Westchester | Community Housing Innovations, Inc. | 75 South Broadway, Ste 340 White Plains, NY 10601 | 914-683-1010 | HOPP |
| | Housing Action Council | 55 South Broadway, Tarrytown, NY 10591 | 914-332-4144 | HOPP |
| | Human Development Services of Westchester, Inc. | 28 Adee St. Port Chester, NY 10573 | 914-939-2005 | HOPP Spanish speaking counselors available |

| | | | | |
|---|---|---|---|---|
| | Westchester Residential Opportunities | 470 Mamaroneck Ave., Suite 410 White Plains, NY 10605 | 914-428-4507 OR 877-WRO-4YOU | HOPP Spanish and French speaking staff available |
| | Putnam County Housing Corp. | 11 Seminary Hill Rd., Carmel, NY 10512 | 845-225-8493 | |
| | Greenpath | One Barker Ave., Suite 420 White Plains, NY 10601 | 888-366-9140 | |
| | Belmont Housing Resources | 1195 Main St. Buffalo, NY 14209 | 716-884-7791 | HOPP |
| Wyoming | Consumer Credit Counseling Services of Rochester, Inc. | 50 Chestnut Plaza, Rochester, NY 14604 | 1-888-724-2227 | HOPP |
| | ACCORD | 84 Schuyler St., Belmont, NY 14813 | 585-268-7605 | HOPP |
| | The Housing Council | 75 College Ave., 4th Floor, Rochester, NY 14607 | 585-546-3700 | HOPP |
| | Community Action in Self Help | 48 Water St., Lyons, NY 14489 | 315-946-6992 | HOPP |
| Yates | Keuka Housing Council | 160 Main St. Penn Yan, NY 14527 | 315-536-8707 | HOPP |

# USPS Tracking®

FAQs > (https://www.usps.com/faqs/uspstracking-faqs.htm)

## Track Another Package +

**Tracking Number:** 9214890115582644000126075                    Remove ✕

Your shipment was received at 7:22 pm on April 26, 2018 in NASHVILLE, TN 37230.
The acceptance of your package is pending.

## Accepted

April 26, 2018 at 7:22 pm
Shipment Received, Package Acceptance Pending
NASHVILLE, TN 37230

Feedback

**Return Receipt Electronic**                                        ⌄

**Tracking History**                                                 ⌄

**Product Information**                                              ⌄

See Less ⌃

# Can't find what you're looking for?

Go to our FAQs section to find answers to your tracking questions.

**FAQs (https://www.usps.com/faqs/uspstracking-faqs.htm)**

**The easiest tracking number is the one you don't have to know.**

With Informed Delivery®, you never have to type in another tracking number. Sign up to:

• See images* of incoming mail.

• Automatically track the packages you're expecting.

• Set up email and text alerts so you don't need to enter tracking numbers.

• Enter USPS Delivery Instructions™ for your mail carrier.

Feedback

**Sign Up**

**(https://reg.usps.com/entreg/RegistrationAction_input?**

*NOTE: Black and white (grayscale) images show the outside, front of letter-sized envelopes and mailpieces that are processed through USPS automated equipment.
app=UspsTools&appURL=https%

# USPS Tracking®

**FAQs** > (https://www.usps.com/faqs/uspstracking-faqs.htm)

## Track Another Package ✛

**Tracking Number:** 9214890115582644000126082          Remove ✕

Your shipment was received at 7:22 pm on April 26, 2018 in NASHVILLE, TN 37230. The acceptance of your package is pending.

## Accepted

April 26, 2018 at 7:22 pm
Shipment Received, Package Acceptance Pending
NASHVILLE, TN 37230

Feedback

| | |
|---|---|
| **Return Receipt Electronic** | ⌄ |
| **Tracking History** | ⌄ |
| **Product Information** | ⌄ |

See Less ⌃

# Can't find what you're looking for?

Go to our FAQs section to find answers to your tracking questions.

**FAQs (https://www.usps.com/faqs/uspstracking-faqs.htm)**

**The easiest tracking number is the one you don't have to know.**

With Informed Delivery®, you never have to type in another tracking number. Sign up to:

• See images* of incoming mail.

• Automatically track the packages you're expecting.

• Set up email and text alerts so you don't need to enter tracking numbers.

• Enter USPS Delivery Instructions™ for your mail carrier.

Feedback

**Sign Up**

**(https://reg.usps.com/entreg/RegistrationAction_input?**

*NOTE: Black and white (grayscale) images show the outside, front of letter-sized envelopes and mailpieces that are processed through USPS automated equipment.

app=UspsTools&appURL=https%

# EXHIBIT 7



**New York State Department of Financial Services**
One State Street Plaza, New York, NY 10004

Proof of Filing Statement

To Whom It May Concern:

Section 1306 of the Real Property Actions and Proceedings Law (RPAPL) requires lenders, assignees or mortgage loan servicers servicing loans on 1-to-4 family residential properties in New York State to file certain information with the Superintendent of the Department Financial Services within three days after the mailing of a 90-Day Pre-Foreclosure Notice.

The information below pertains to a filing submitted to the Department of Financial Services as required in Section 1306 of RPAPL. The information is presented as filed by the lender, assignee or mortgage loan servicer.

**Filer Information:**

| | |
|---|---|
| Name | : Rushmore Loan Management Services |
| Address | : 15480 Laguna Canyon Road, Suite 100 |
| | Irving CA 92618 |

**Filing Information:**

| | |
|---|---|
| Tracking Number | : NYS4614169 |
| Mailing Date Step 1 | : 26-APR-18 12.00.00.000 AM |
| Mailing Date Step 2 | : |
| Judgment Date Step 3 | : |
| Filing Date Step 1 | : 30-APR-18 03.55.46.000 AM |
| Filing Date Step 1 Orig | : 30-APR-18 03.52.55.000 AM |
| Filing Date Step 2 | : |
| Filing Date Step 3 | : |
| Owner Occupd at Jdgmnt | : |
| Property Type | : 1 to 4 Family Home |
| Property Address | : 99 WILSON AVENUE AMITYVILLE |
| | NY 11701 |
| County | : Suffolk |
| Date of Original Loan | : 19-OCT-06 12.00.00.000 AM |
| Amt of Original Loan | : 290800 |
| Loan Number Step 1 | : ███████ |
| Loan Number Step 2 | : |
| Loan Reset Frequency | : |
| Loan Type | : 1st Lien |
| Loan Details | : Fixed Rate |
| Loan Term | : Other |
| Loan Modification | : No Modification |
| Days Delinquent | : Other |
| Borrower's Name | : RYSZARD KOZIKOWSKI |
| Address | : 99 WILSON AVENUE |
| | AMITYVILLE 11701 |
| Borrower's Phone No | : ███████ |
| Filing Status | : Step 1 Completed |

Sincerely,

New York State Department of Financial Services

# EXHIBIT 8



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

June 25, 2018



00225 PRPA
RYSZARD KOZIKOWSKI
9 WILSON AVENUE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



00225 PRPA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE, NY 11701

**Date**: June 25, 2018

**RE: Loan Number**: ▓▓▓▓▓▓

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

:

# NOTICE OF INTENT TO FORECLOSE

Dear Mortgagor(s):

IMPORTANT: AS OF THE DATE OF THIS NOTICE, OUR RECORDS SHOW THAT THE REFERENCED MORTGAGE LOAN IS DELINQUENT. IF THIS MORTGAGE LOAN HAS BEEN PAID CURRENT SINCE THE DATE OF THIS NOTICE, PLEASE DISREGARD THIS LETTER.

Your Note and Security Instrument are presently in DEFAULT due to non-payment of the monthly installments, beginning on 02/01/2016 and any other installments, costs, or fees due.

Failure to cure the default amount of $95,446.36 on or before 07/25/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Please remit your payment in certified funds only (cashier's check, money order or certified check) and send to:

| **Overnight Mail:** | **Western Union:** |
|---|---|
| Rushmore Loan Management Services LLC | Quick Collect (any location) |
| ATTN: Cashiering Department | CodeState: CA |
| 15480 Laguna Canyon Road, Suite 100 | CodeCity: Rushmore |
| Irvine, CA 92618 | |

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

If this amount is not in our possession within thirty (30) days of the date of this notice, we intend to initiate foreclosure proceedings and accelerate the loan balance as soon as allowable under applicable laws and regulations. In such case, your property will be sold at a duly held foreclosure sale or sheriff's sale and you will be required to vacate the premises.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

You may be eligible for home ownership counseling from one of the approved home ownership counseling agencies. Please call us at 1-888-504-7300 for information regarding the approved counseling agency nearest you.

Under Internal Revenue Code Regulation, we must report any foreclosure to the IRS on form 1099-A. Any foreclosure may result in income tax consequences to you. Please consult the IRS or your tax advisor for further information.

Sincerely,

Rushmore Loan Management Services LLC

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

**Servicemembers Civil Relief**
**Act Notice Disclosure**

**U.S. Department of Housing**
**and Urban Development**
**Office of Housing**

**OMB Approval 2502-0584**
**Exp 3/31/2021**



## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

June 25, 2018



00227 S2PA
ANNA CHELSTOWSKA
9 WILSON AVENUE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



000227 S2PA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVENUE
AMITYVILLE, NY 11701

**Date**: June 25, 2018

**RE: Loan Number**: ███████

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

:

# NOTICE OF INTENT TO FORECLOSE

Dear Mortgagor(s):

IMPORTANT: AS OF THE DATE OF THIS NOTICE, OUR RECORDS SHOW THAT THE REFERENCED MORTGAGE LOAN IS DELINQUENT. IF THIS MORTGAGE LOAN HAS BEEN PAID CURRENT SINCE THE DATE OF THIS NOTICE, PLEASE DISREGARD THIS LETTER.

Your Note and Security Instrument are presently in DEFAULT due to non-payment of the monthly installments, beginning on 02/01/2016 and any other installments, costs, or fees due.

Failure to cure the default amount of $95,446.36 on or before 07/25/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Please remit your payment in certified funds only (cashier's check, money order or certified check) and send to:

| **Overnight Mail:** | **Western Union:** |
|---|---|
| Rushmore Loan Management Services LLC | Quick Collect (any location) |
| ATTN: Cashiering Department | CodeState: CA |
| 15480 Laguna Canyon Road, Suite 100 | CodeCity: Rushmore |
| Irvine, CA 92618 | |

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

If this amount is not in our possession within thirty (30) days of the date of this notice, we intend to initiate foreclosure proceedings and accelerate the loan balance as soon as allowable under applicable laws and regulations. In such case, your property will be sold at a duly held foreclosure sale or sheriff's sale and you will be required to vacate the premises.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

You may be eligible for home ownership counseling from one of the approved home ownership counseling agencies. Please call us at 1-888-504-7300 for information regarding the approved counseling agency nearest you.

Under Internal Revenue Code Regulation, we must report any foreclosure to the IRS on form 1099-A. Any foreclosure may result in income tax consequences to you. Please consult the IRS or your tax advisor for further information.

Sincerely,

Rushmore Loan Management Services LLC

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

**Servicemembers Civil Relief**
**Act Notice Disclosure**

**U.S. Department of Housing**
**and Urban Development**
**Office of Housing**

**OMB Approval 2502-0584**
**Exp 3/31/2021**



## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car.
Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

June 25, 2018



000222 PRBA
RYSZARD KOZIKOWSKI
99 WILSON AVE
AMITYVILLE  NY  11701



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



000222 PRBA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE, NY 11701

**Date**: June 25, 2018

**RE: Loan Number**: ███████

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

:

# NOTICE OF INTENT TO FORECLOSE

Dear Mortgagor(s):

IMPORTANT: AS OF THE DATE OF THIS NOTICE, OUR RECORDS SHOW THAT THE REFERENCED MORTGAGE LOAN IS DELINQUENT. IF THIS MORTGAGE LOAN HAS BEEN PAID CURRENT SINCE THE DATE OF THIS NOTICE, PLEASE DISREGARD THIS LETTER.

Your Note and Security Instrument are presently in DEFAULT due to non-payment of the monthly installments, beginning on 02/01/2016 and any other installments, costs, or fees due.

Failure to cure the default amount of $95,446.36 on or before 07/25/2018 may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Please remit your payment in certified funds only (cashier's check, money order or certified check) and send to:

| **Overnight Mail:** | **Western Union:** |
| --- | --- |
| Rushmore Loan Management Services LLC | Quick Collect (any location) |
| ATTN: Cashiering Department | CodeState: CA |
| 15480 Laguna Canyon Road, Suite 100 | CodeCity: Rushmore |
| Irvine, CA 92618 | |

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

If this amount is not in our possession within thirty (30) days of the date of this notice, we intend to initiate foreclosure proceedings and accelerate the loan balance as soon as allowable under applicable laws and regulations. In such case, your property will be sold at a duly held foreclosure sale or sheriff's sale and you will be required to vacate the premises.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

You may be eligible for home ownership counseling from one of the approved home ownership counseling agencies. Please call us at 1-888-504-7300 for information regarding the approved counseling agency nearest you.

Under Internal Revenue Code Regulation, we must report any foreclosure to the IRS on form 1099-A. Any foreclosure may result in income tax consequences to you. Please consult the IRS or your tax advisor for further information.

Sincerely,

Rushmore Loan Management Services LLC

DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.


CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.


BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.


HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

**Servicemembers Civil Relief**
**Act Notice Disclosure**

**U.S. Department of Housing**
**and Urban Development**
**Office of Housing**

**OMB Approval 2502-0584**
**Exp 3/31/2021**



## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818



**Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)

June 25, 2018



000223 S1BA
CZESLAW CHELSTOWSKI
99 WILSON AVE
AMITYVILLE  NY  11701

 **Rushmore Loan Management Services LLC**
PO Box 111209
Nashville, TN 37222
(For Return Mail Only)



000223 S1BA
RYSZARD KOZIKOWSKI
CZESLAW CHELSTOWSKI
ANNA CHELSTOWSKA
99 WILSON AVE
AMITYVILLE, NY 11701

**Date**: June 25, 2018

**RE: Loan Number**:

**Property Address:**
99 WILSON AVENUE
AMITYVILLE, NY  11701

:

# NOTICE OF INTENT TO FORECLOSE

Dear Mortgagor(s):

IMPORTANT: AS OF THE DATE OF THIS NOTICE, OUR RECORDS SHOW THAT THE REFERENCED
MORTGAGE LOAN IS DELINQUENT. IF THIS MORTGAGE LOAN HAS BEEN PAID CURRENT SINCE
THE DATE OF THIS NOTICE, PLEASE DISREGARD THIS LETTER.

Your Note and Security Instrument are presently in DEFAULT due to non-payment of the monthly installments,
beginning on 02/01/2016 and any other installments, costs, or fees due.

Failure to cure the default amount of $95,446.36 on or before 07/25/2018 may result in acceleration of the sums
secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property.

Please remit your payment in certified funds only (cashier's check, money order or certified check) and send to:

| **Overnight Mail:** | **Western Union:** |
| --- | --- |
| Rushmore Loan Management Services LLC | Quick Collect (any location) |
| ATTN: Cashiering Department | CodeState: CA |
| 15480 Laguna Canyon Road, Suite 100 | CodeCity: Rushmore |
| Irvine, CA 92618 | |

Partial payments received may be applied to any amounts outstanding, but any partial payments that are applied will not invalidate our right to commence foreclosure proceedings.

If this amount is not in our possession within thirty (30) days of the date of this notice, we intend to initiate foreclosure proceedings and accelerate the loan balance as soon as allowable under applicable laws and regulations. In such case, your property will be sold at a duly held foreclosure sale or sheriff's sale and you will be required to vacate the premises.

You have the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense to acceleration and foreclosure.

You may be eligible for home ownership counseling from one of the approved home ownership counseling agencies. Please call us at 1-888-504-7300 for information regarding the approved counseling agency nearest you.

Under Internal Revenue Code Regulation, we must report any foreclosure to the IRS on form 1099-A. Any foreclosure may result in income tax consequences to you. Please consult the IRS or your tax advisor for further information.

Sincerely,

Rushmore Loan Management Services LLC

## DEBT COLLECTION

This communication is for the purpose of collecting a debt, and any information obtained from the trustor(s) will be used for that purpose. Rushmore is acting as a "debt collector" as that term is defined in the Federal Fair Debt Collection Practices Act. This notice is required by the provisions of the Fair Debt Collection Practices Act and does not imply that we are attempting to collect money from any one who has discharged the debt under the bankruptcy laws of the United States.

## CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## BANKRUPTCY

If you have received a discharge of this debt through bankruptcy, you are not personally liable to us if you do not pay us the above amount. We can recover only the real property from you and you will not be obligated to pay us the difference between what we may get from the sale of the real property and the balance due on the loan. This notice is provided to inform you of what you must do to retain possession of your real property.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

**Servicemembers Civil Relief**
**Act Notice Disclosure**

**U.S. Department of Housing**
**and Urban Development**
**Office of Housing**

**OMB Approval 2502-0584**
**Exp 3/31/2021**



## Legal Rights and Protections Under the SCRA

Servicemembers on "active duty" or "active service," or a spouse or dependent of such a servicemember may be entitled to certain legal protections and debt relief pursuant to the Servicemembers Civil Relief Act (50 USC §§ 3901-4043) (SCRA).

## Who May Be Entitled to Legal Protections Under the SCRA?

- Regular members of the U.S. Armed Forces (Army, Navy, Air Force Marine Corps and Coast Guard).
- Reserve and National Guard personnel who have been activated and are on Federal active duty
- National Guard personnel under a call or order to active duty for more than 30 consecutive days under section 502(f) of title 32, United States Code, for purposes of responding to a national emergency declared by the President and supported by Federal funds
- Active service members of the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration.
- Certain United States citizens serving with the armed forces of a nation with which the United States is allied in the prosecution of a war or military action.

## What Legal Protections Are Servicemembers Entitled To Under the SCRA?

- The SCRA states that a debt incurred by a servicemember, or servicemember and spouse jointly, prior to entering military service shall not bear interest at a rate above 6 % during the period of military service and one year thereafter, in the case of an obligation or liability consisting of a mortgage, trust deed, or other security in the nature of a mortgage, or during the period of military service in the case of any other obligation or liability.
- The SCRA states that in a legal action to enforce a debt against real estate that is filed during, or within one year after the servicemember's military service, a court may stop the proceedings for a period of time, or adjust the debt. In addition, the sale, foreclosure, or seizure of real estate shall not be valid if it occurs during or within one year after the servicemember's military service unless the creditor has obtained a valid court order approving the sale, foreclosure, or seizure of the real estate.
- The SCRA contains many other protections besides those applicable to home loans.

## How Does A Servicemember or Dependent Request Relief Under the SCRA?

- In order to request relief under the SCRA from loans with interest rates above 6% a servicemember or spouse must provide a written request to the lender, together with a copy of the servicemember's military orders. [Note: Lender should place its name, address, and contact information here.]
- There is no requirement under the SCRA, however, for a servicemember to provide a written notice or a copy of a servicemember's military orders to the lender in connection with a foreclosure or other debt enforcement action against real estate. Under these circumstances, lenders should inquire about the military status of a person by searching the Department of Defense's Defense Manpower Data Center's website, contacting the servicemember, and examining their files for indicia of military service. Although there is no requirement for servicemembers to alert the lender of their military status in these situations, it still is a good idea for the servicemember to do so.

## How Does a Servicemember or Dependent Obtain Information About the SCRA?

- Servicemembers and dependents with questions about the SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php

- "Military OneSource" is the U. S. Department of Defense's information resource. If you are listed as entitled to legal protections under the SCRA (see above), please go to www.militaryonesource.mil/legal or call 1-800-342-9647 (toll free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website.

# STATE SPECIFIC NOTICES

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.

FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car. Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:

Irvin Borenstein
13111 E. Briarwood Ave. Ste #340
Centennial, CO 80112

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

# ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

All Other 030818

# EXHIBIT 9

Document drafted by and
RECORDING REQUESTED BY:
Rushmore Loan Management Services LLC
15480 Laguna Canyon Road, Suite 100
Irvine, CA 92618

---

SPACE ABOVE THIS LINE FOR RECORDER'S USE

## LIMITED POWER OF ATTORNEY

**The trusts identified on the attached Schedule A (the "Trusts"),** by and through **U.S. Bank National Association,** a national banking association organized and existing under the laws of the United States and having an office at 60 Livingston Avenue, EP-MN-WS3D, St. Paul, MN 55107, not in its individual capacity but solely as Trustee ("Trustee"), hereby constitutes and appoints Rushmore Loan Management Services LLC ("Servicer"), and in its name, aforesaid Attorney-In-Fact, by and through any officer appointed by the Board of Directors of Servicer, to execute and acknowledge in writing or by facsimile stamp all documents customarily and reasonably necessary and appropriate for the tasks described in the items (1) through (12) below; provided however, that (a) the documents described below may only be executed and delivered by such Attorneys-In-Fact if such documents are required or permitted under the terms of the related servicing agreements, (b) all actions taken by Servicer pursuant to this Limited Power of Attorney must be in accordance with Federal, State and local laws and procedures, as applicable and (c) no power is granted hereunder to take any action that would be either adverse to the interests of or be in the name of U.S. Bank National Association in its individual capacity. This Limited Power of Attorney is being issued in connection with Servicer's responsibilities to service certain mortgage loans (the "Loans") held by the Trustee. These Loans are secured by collateral comprised of mortgages, deeds of trust, deeds to secure debt and other forms of security instruments (collectively the "Security Instruments") encumbering any and all real and personal property delineated therein (the "Property") and the Notes secured thereby. Please refer to **Schedule A** attached hereto.

1. Demand, sue for, recover, collect and receive each and every sum of money, debt, account and interest (which now is, or hereafter shall become due and payable) belonging to or claimed by the Trustee, and to use or take any lawful means for recovery by legal process or otherwise, including but not limited to the substitution of trustee serving under a Deed of Trust, the preparation and issuance of statements of breach, notices of default, and/or notices of sale, accepting deeds in lieu of foreclosure, evicting (to the extent allowed by federal, state or local laws) foreclosing on the properties under the Security Instruments by judicial or non-judicial foreclosure, actions for temporary restraining orders, injunctions, appointments of receiver, suits for waste, fraud and any and all other tort, contractual or verifications in support thereof, as may be necessary or advisable in any bankruptcy action, state or federal suit or any other action.

2. Execute and/or file such documents and take such other action as is proper and necessary to defend the Trustee in litigation and to resolve any litigation where the Servicer has an

obligation to defend the Trustee, including but not limited to dismissal, termination, cancellation, rescission and settlement.

3. Transact business of any kind regarding the Loans, as the Trustee's act and deed, to contract for, purchase, receive and take possession and evidence of title in and to the Property and/or to secure payment of a promissory note or performance of any obligation or agreement relating thereto.

4. Execute, complete, indorse or file bonds, notes, mortgages, deeds of trust and other contracts, agreements and instruments regarding the borrowers and/or the Property, including but not limited to the execution of estoppel certificates, financing statements, continuation statements, releases, satisfactions, reconveyances, assignments, loan modification agreements, payment plans, waivers, consents, amendments, forbearance agreements, loan assumption agreements, subordination agreements, property adjustment agreements, management agreements, listing agreements, purchase and sale agreements, short sale transactions and other instruments pertaining to mortgages or deeds of trust, and execution of deeds and associated instruments, if any, conveying the Property, in the interest of the Trustee.

5. Endorse on behalf of the undersigned all checks, drafts and/or other negotiable instruments made payable to the undersigned.

6. Execute any document or perform any act in connection with the administration of any PMI policy or LPMI policy, hazard or other insurance claim relative to the Loans or related Property.

7. Execute any document or perform any act described in items (3), (4), and (5) in connection with the termination of any Trust as necessary to transfer ownership of the affected Loans to the entity (or its designee or assignee) possessing the right to obtain ownership of the Loans.

8. Subordinate the lien of a mortgage, deed of trust, or deed or other security instrument to secure debt (i) for the purpose of refinancing Loans, where applicable, or (ii) to an easement in favor of a public utility company or a government agency or unit with powers of eminent domain, including but not limited to the execution of partial satisfactions and releases and partial reconveyances reasonably required for such purpose, and the execution or requests to the trustees to accomplish the same.

9. Convey the Property to the mortgage insurer, or close the title to the Property to be acquired as real estate owned, or convey title to real estate owned property ("REO Property").

10. Execute and deliver any documentation with respect to the sale, maintenance, preservation, renovation, repair, demolition or other disposition, of REO Property acquired through a foreclosure or deed-in-lieu of foreclosure, including, without limitation: permits, remediation plans or agreements, certifications, compliance certificates, health and safety certifications, listing agreements; purchase and sale agreements; grant / limited or special warranty / quit claim deeds or any other deed, but not general warranty deeds, causing the transfer of title of the property to a party contracted to purchase same; escrow instructions; and any and all documents necessary to effect the transfer of REO Property.

11. Servicer has the power to execute additional limited powers of attorney and delegate the authority given to it by U.S. Bank National Association, as Trustee, under the applicable servicing agreements for the Trusts listed on Schedule A, attached.

12. To execute, record, file and/or deliver any and all documents of any kind for the purpose of fulfilling any servicing duties, including but not limited to those listed in subparagraphs (1) through (11), above, where Trustee's interest is designated, stated, characterized as or includes any reference to one or more of the following: "Indenture Trustee", "Owner Trustee", "Delaware Trustee", "Successor Trustee", "Successor in Interest", "Successor to" "Successor by Merger", "Trustee/Custodian", "Custodian/Trustee" or other similar designation.

Trustee also grants unto Servicer the full power and authority to correct ambiguities and errors in documents necessary to effect or undertake any of the items or powers set forth in items (1) to (12), above.

In addition to the indemnification provisions set forth in the applicable servicing agreements for the Trusts listed on Schedule A, attached, Servicer hereby agrees to indemnify and hold the Trustee, and its directors, officers, employees and agents harmless from and against any and all liabilities, obligations, losses, damages, penalties, actions, judgments, suits, costs, expenses or disbursements of any kind or nature whatsoever incurred by reason or result of the misuse of this Limited Power of Attorney by the Servicer. The foregoing indemnity shall survive the termination of this Limited Power of Attorney and the related servicing agreements or the earlier resignation or removal of the Trustee for the Trusts listed on Schedule A.

**Witness** my hand and seal this 3rd day of October , 2019.

**NO CORPORATE SEAL**

On Behalf of the Trusts, by
U.S. Bank National Association, as Trustee

Witness: Kay Vang

By: _____
Toby L. Robillard, Vice President

Witness: Angela Lee

By: _____
Jesse J. Barkdull, Asst. Vice President

Attest: Austin T. Sternad, Trust Officer

## CORPORATE ACKNOWLEDGMENT

State of Minnesota

County of Ramsey

On this 3rd day of October, 2019, before me, the undersigned, personally appeared Toby L. Robillard, Jesse J. Barkdull, and Austin T. Sternad, personally known to me or proved to me on the basis of satisfactory evidence, to be the individuals whose name are subscribed to the within instrument and acknowledged to me that they executed the same in their capacities, and that by their signatures on the instrument, and that such individuals made such appearance before the undersigned in the County of Ramsey, State of Minnesota.

WITNESS my hand and official seal.

Signature: _____
　　　　　　　Brad J. Weber

My commission expires:　1/31/2024

Brad J Weber
NOTARY PUBLIC
MINNESOTA
My Commission Expires Jan. 31, 2024

## SCHEDULE A

**U.S. Bank National Association, not in its individual capacity, but solely as Trustee for the:**

RMAC Pass-Through Trust, Series 2011-B

RMAC Pass-Through Trust, Series 2011-C

RMAC Pass-Through Trust, Series 2011-D

RMAC Pass-Through Trust, Series 2013-A

RMAC Pass-Through Trust, Series 2013-B

RMAC Pass-Through Trust, Series 2013-C

RMAC Trust, Series 2011-2T

RMAC Trust, Series 2012-1T

RMAC Trust, Series 2012-2T

RMAC Trust, Series 2012-3T

RMAC Trust, Series 2012-4T

RMAC Trust, Series 2012-5T

RMAC Pass-Through Trust, Series 2012-JV1

RMAC Trust, Series 2013-1T

RMAC Trust, Series 2013-2T

RMAC Trust, Series 2013-3T

RMAC Trust, Series 2013-4T

RMAC Trust, Series 2013-RM1T

RMAC Trust, Series 2013-RM2T

RMAC Trust, Series 2015-TT

RMAC Trust, Series 2016-CTT

RMAC Trust, Series 2016-HC-CTT

RMAC Trust, Series 2018 G-CTT

RMTP Trust 2019-C

RMTP Pass-Through Trust 2019-CA

RMTP Pass-Through Trust 2019-C2